| Date | | Description | | | |
|---|---|---|---|---|---|
| 12/26/2000 | CRC | Review and index SEC production | 200 | 4 | 800 |
| 1/3/2001 | CRC | Draft case management plan | 200 | 0.8 | 160 |
| 1/3/2001 | CRC | Draft 26(a)(1) LETTER TO sec | 200 | 1.1 | 220 |
| 1/3/2001 | CRC | Draft letter re: illegible items | 200 | 0.5 | 100 |
| 1/3/2001 | CRC | Draft letter to David Butler re: discovery | 200 | 0.2 | 40 |
| 1/3/2001 | CRC | Prepare for case management conference (gather documents, etc.) | 200 | 0.7 | 140 |
| 1/4/2001 | CRC | Meeting with BHF | 200 | 0.6 | 120 |
| 1/4/2001 | CRC | Travel to and from Pittsburgh | 200 | 5 | 1000 |
| 1/4/2001 | CRC | Court appearance re: case management conference | 200 | 1.1 | 220 |
| 1/4/2001 | CRC | Meeting with SEC | 200 | 0.6 | 120 |
| 1/4/2001 | CRC | Meeting with BHF | 200 | 0.6 | 120 |
| 1/5/2001 | CRC | Research third-party subpoena in Western District of Pennsylvania | 200 | 1.1 | 220 |
| 1/5/2001 | CRC | Meeting with RGG re: damages calculation | 200 | 0.4 | 80 |
| 1/5/2001 | CRC | Telecon with Al Yates | 200 | 0.3 | 60 |
| 1/6/2001 | CRC | Review documents re: SEC production | 200 | 2.4 | 480 |
| 1/6/2001 | CRC | Review documents | 200 | 1 | 200 |
| 1/8/2001 | CRC | Research third-party subpoena in Western District of PA | 200 | 2 | 400 |
| 1/8/2001 | CRC | Draft FORE subpoena | 200 | 2.5 | 500 |
| 1/8/2001 | CRC | Draft Prudential subpoena | 200 | 0.9 | 180 |
| 1/9/2001 | CRC | Draft e-mails, letter to David Butler re: discovery | 200 | 0.6 | 120 |
| 1/9/2001 | CRC | Edit/revise subpoenas | 200 | 2.1 | 420 |
| 1/9/2001 | CRC | Draft PricewaterhouseCoopers subpoena | 200 | 0.5 | 100 |
| 1/10/2001 | CRC | Telecon with Rob Hoffman | 200 | 0.1 | 20 |
| 1/10/2001 | CRC | Telecon with Al Yates | 200 | 0.1 | 20 |
| 1/10/2001 | CRC | Telecon with Al Yates | 200 | 0.1 | 20 |
| 1/10/2001 | CRC | Telecon with G. Jackson (SEC) | 200 | 0.1 | 20 |
| 1/12/2001 | CRC | Review documents re: SEC production | 200 | 0.2 | 40 |
| 1/13/2001 | CRC | review documents re: SEC document request | 200 | 1.7 | 340 |
| 1/15/2001 | CRC | Review SEC document request | 200 | 1.5 | 300 |
| 1/15/2001 | CRC | Telecon with G. Jackson | 200 | 0.6 | 120 |
| 1/16/2001 | CRC | Telecon with G. Jackson (SEC) | 200 | 0.1 | 20 |
| 1/16/2001 | CRC | Draft letter to G. Jackson re: discovery | 200 | 0.2 | 40 |
| 1/19/2001 | CRC | Telecon with Kevin Rover | 200 | 0.4 | 80 |
| 1/25/2001 | CRC | Draft PricewaterhouseCoopers subpoena, document request | 200 | 1 | 200 |
| 2/8/2001 | CRC | Telecon with K. Rover | 200 | 1.5 | 300 |
| 2/8/2001 | CRC | Draft letter to K. Rover | 200 | 0.3 | 60 |
| 2/8/2001 | CRC | Review analyst reports | 200 | 0.5 | 100 |
| | | | 200 | 4.3 | 860 |

| Date | Initials | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 2/9/2001 | CRC | Telecon with Luci McClure re: Fore deposition | 200 | 0.4 | 80 |
| 2/9/2001 | CRC | Draft letter to Luci McClure re: Fore | 200 | 0.4 | 80 |
| 2/12/2001 | CRC | Draft list of analysts to depose | 200 | 1.2 | 240 |
| 2/13/2001 | CRC | Factual investigation of analyst info | 200 | 1 | 200 |
| 2/14/2001 | CRC | Telecon with Al Yates | 200 | 0.2 | 40 |
| 2/15/2001 | CRC | Telecon with Luci McClure | 200 | 0.3 | 60 |
| 2/15/2001 | CRC | Telecon with K. Rover | 200 | 0.3 | 60 |
| 2/20/2001 | CRC | Draft list of analyst articles for subpoena | 200 | 2.3 | 460 |
| 2/20/2001 | CRC | Draft analyst subpoenas | 200 | 2.5 | 500 |
| 2/21/2001 | CRC | Draft analyst subpoenas | 200 | 2.1 | 420 |
| 2/21/2001 | CRC | Research FRCP re: place of production | 200 | 1 | 200 |
| 2/21/2001 | CRC | Research analysts re: mergers and acquisition | 200 | 1.3 | 260 |
| 2/23/2001 | CRC | Prepare for Prudential deposition | 200 | 1 | 200 |
| 2/23/2001 | CRC | Telecon with Jack Chestnut | 200 | 0.1 | 20 |
| 2/23/2001 | CRC | Telecon with Bernie Persky | 200 | 0.1 | 20 |
| 2/23/2001 | CRC | Telecon with Joe Tabacco | 200 | 0.1 | 20 |
| 2/26/2001 | CRC | Prepare for Prudential deposition | 200 | 3.5 | 700 |
| 2/27/2001 | CRC | Depose Prudential 30(b)(6) designee | 200 | 2 | 400 |
| 2/27/2001 | CRC | Prepare for Prudential deposition | 200 | 1 | 200 |
| 2/28/2001 | CRC | Prudential 30(b)(6) deposition - no show | 200 | 0.5 | 100 |
| 2/28/2001 | CRC | Prepare for Prudential deposition | 200 | 0.5 | 100 |
| 3/5/2001 | CRC | Telecon with Luci McClure, SEC, re: deposition of Prudential | 200 | 0.1 | 20 |
| 3/5/2001 | CRC | Telecon with K. Rover | 200 | 0.1 | 20 |
| 3/6/2001 | CRC | Telecon with Peter Jenson, PWC | 200 | 0.1 | 20 |
| 3/6/2001 | CRC | Research FRCP re: sanctions | 200 | 0.4 | 80 |
| 3/13/2001 | CRC | Telecon with PricewaterhouseCoopers | 200 | 0.1 | 20 |
| 3/14/2001 | CRC | Draft memo re: discovery | 200 | 2 | 400 |
| 3/14/2001 | CRC | Telecons with Kevin Rover | 200 | 0.2 | 40 |
| 3/15/2001 | CRC | Meeting with David Butler, BHF and DJE | 200 | 6 | 1200 |
| 3/19/2001 | CRC | Draft letter to PricewaterhouseCoopers | 200 | 0.2 | 40 |
| 3/19/2001 | CRC | Draft Chorus Call subpoena | 200 | 0.6 | 120 |
| 3/27/2001 | CRC | Telecon with Alexis DiCostas (Prudential) | 200 | 0.1 | 20 |
| 3/28/2001 | CRC | Telecon with Patrice Edmunds | 200 | 0.2 | 40 |
| 4/2/2001 | CRC | Meeting with BHF and DJE | 200 | 0.5 | 100 |
| 4/2/2001 | CRC | Update discovery chart | 200 | 0.5 | 100 |
| 4/4/2001 | CRC | Telecon with Domenic Raims | 200 | 0.1 | 20 |
| 4/4/2001 | CRC | Telecon with Kevin Rover | 200 | 0.1 | 20 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2001 | CRC | Edit/revise second Prudential subpoena | 200 | 0.3 | 60 |
| 4/6/2001 | CRC | Telecon with Rob Hoffman | 200 | 0.1 | 20 |
| 4/10/2001 | CRC | Meeting with P. Barrett | 200 | 1.3 | 260 |
| 4/10/2001 | CRC | Review Barrett deposition transcript, etc | 200 | 1.2 | 240 |
| 4/11/2001 | CRC | Draft e-mail re: Barrett meeting | 200 | 0.5 | 100 |
| 4/16/2001 | CRC | Draft subpoena to Prudential | 200 | 1 | 200 |
| 4/17/2001 | CRC | Review transcript of Schrichte deposition | 200 | 0.9 | 180 |
| 4/17/2001 | CRC | meeting with Schrichte | 200 | 1 | 200 |
| 4/17/2001 | CRC | Draft e-mail re: Schrichte | 200 | 0.5 | 100 |
| 4/19/2001 | CRC | Review status of analyst production | 200 | 1.1 | 220 |
| 4/23/2001 | CRC | Draft letter to D. Ramos at Prudential | 200 | 0.5 | 100 |
| 4/25/2001 | CRC | Draft subpoena / letter to FORE | 200 | 1.6 | 320 |
| 4/27/2001 | CRC | Telecon with J. Lawrence re: Chorus Call | 200 | 0.2 | 40 |
| 4/27/2001 | CRC | Telecon with SEC | 200 | 0.1 | 20 |
| 4/27/2001 | CRC | Review analyst production | 200 | 1.3 | 260 |
| 5/1/2001 | CRC | Update discovery chart | 200 | 0.5 | 100 |
| 5/4/2001 | CRC | Meeting with BHF and DJE | 200 | 1 | 200 |
| 5/4/2001 | CRC | Prepare for meeting with BHF and DJE | 200 | 0.5 | 100 |
| 5/4/2001 | CRC | Draft memo to file re: 5/4 meeting | 200 | 0.5 | 100 |
| 5/9/2001 | CRC | Meeting with RGG | 200 | 0.5 | 100 |
| 5/10/2001 | CRC | Draft memo to DJE re: experts | 200 | 0.3 | 60 |
| 5/10/2001 | CRC | Telecons with ING Barings | 200 | 0.5 | 100 |
| 5/10/2001 | CRC | Telecon with Deutsche Bank | 200 | 0.2 | 40 |
| 5/10/2001 | CRC | Telecon with Merrill Lynch | 200 | 0.2 | 40 |
| 5/10/2001 | CRC | Draft memo to BHF re: analysts | 200 | 0.2 | 40 |
| 5/10/2001 | CRC | Meeting with BHF and DJE | 200 | 0.6 | 120 |
| 5/10/2001 | CRC | Review analyst reports | 200 | 1.5 | 300 |
| 5/10/2001 | CRC | Review status of discovery | 200 | 0.5 | 100 |
| 5/11/2001 | CRC | Telecon with W. Gristoff of Deutsche Bank | 200 | 0.1 | 20 |
| 5/14/2001 | CRC | Draft letter to expert Conner | 200 | 0.5 | 100 |
| 5/14/2001 | CRC | Draft letter to K. Rover re: depositions | 200 | 0.5 | 100 |
| 5/14/2001 | CRC | Draft selected excerpts from analyst reports | 200 | 2 | 400 |
| 5/14/2001 | CRC | Draft letter to David Butler re: experts | 200 | 0.4 | 80 |
| 5/17/2001 | CRC | Telecon with D. Butler | 200 | 0.1 | 20 |
| 5/18/2001 | CRC | Telecon with Cathy Pappas | 200 | 0.2 | 40 |
| 5/18/2001 | CRC | Telecon with K. Rover | 200 | 0.3 | 60 |
| 5/29/2001 | CRC | Telecon with D. Ramos | 200 | 0.1 | 20 |

| Date | Initials | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 5/31/2001 | CRC | Review new SEC discovery requests | 200 | 0.5 | 100 |
| 5/31/2001 | CRC | Conform deponent addresses | 200 | 0.5 | 100 |
| 5/31/2001 | CRC | Draft e-mail to David Butler re: K. Nigh | 200 | 0.1 | 20 |
| 6/5/2001 | CRC | Meeting with BHF and DJE | 200 | 0.5 | 100 |
| 6/5/2001 | CRC | Telecon with K. Rover | 200 | 0.1 | 20 |
| 6/5/2001 | CRC | Edit/revise subpoena schedule | 200 | 0.5 | 100 |
| 6/7/2001 | CRC | Draft letter to Ramos | 200 | 0.3 | 60 |
| 6/7/2001 | CRC | Draft e-mail to K. Rover | 200 | 0.2 | 40 |
| 6/7/2001 | CRC | Draft e-mail to Butler | 200 | 0.3 | 60 |
| 6/7/2001 | CRC | Prepare for meeting with Thornapple (gather docs., etc.) | 200 | 1.1 | 220 |
| 6/8/2001 | CRC | Travel to Summit, NJ | 200 | 3.5 | 700 |
| 6/8/2001 | CRC | Meeting with Thornapple Assoc. | 200 | 5.3 | 1060 |
| 6/8/2001 | CRC | Travel to DC | 200 | 5 | 1000 |
| 6/10/2001 | CRC | Draft memo re: Thornapple | 200 | 0.5 | 100 |
| 6/10/2001 | CRC | Draft e-mail to Thornapple | 200 | 0.3 | 60 |
| 6/10/2001 | CRC | Draft fax to Thornapple | 200 | 0.3 | 60 |
| 6/10/2001 | CRC | Draft notice of subpoenas | 200 | 0.4 | 80 |
| 6/12/2001 | CRC | Draft memo re: FORE / Prudential production | 200 | 0.7 | 140 |
| 6/12/2001 | CRC | Meeting with D. Butler | 200 | 5 | 1000 |
| 6/12/2001 | CRC | Telecon with A. Yates | 200 | 0.1 | 20 |
| 6/13/2001 | CRC | Edit/revise subpoena schedule | 200 | 0.5 | 100 |
| 6/13/2001 | CRC | Draft F. Billimoria subpoena | 200 | 0.5 | 100 |
| 6/13/2001 | CRC | Draft notice of subpoena | 200 | 0.5 | 100 |
| 6/13/2001 | CRC | Telecon with T. Johnson | 200 | 0.1 | 20 |
| 6/13/2001 | CRC | Telecon with C. Bellaire | 200 | 0.2 | 40 |
| 6/14/2001 | CRC | Draft letter re: Fore / Prudential documents | 200 | 0.4 | 80 |
| 6/15/2001 | CRC | meeting with BHF re: depositions | 200 | 0.2 | 40 |
| 6/15/2001 | CRC | Telecon with T. Johnson | 200 | 0.3 | 60 |
| 6/15/2001 | CRC | Telecon with C. Bellaire | 200 | 0.3 | 60 |
| 6/18/2001 | CRC | Telecon with D. Raimo | 200 | 0.1 | 20 |
| 6/18/2001 | CRC | Draft letter to T. Johnson | 200 | 0.4 | 80 |
| 6/18/2001 | CRC | Draft letter to D. Raimo | 200 | 0.5 | 100 |
| 6/21/2001 | CRC | Review SEC additional production | 200 | 0.5 | 100 |
| 6/22/2001 | CRC | Draft e-mail re: AMEX | 200 | 0.5 | 100 |
| 6/22/2001 | CRC | Draft e-mails to David Butler | 200 | 0.4 | 80 |
| 6/22/2001 | CRC | Telecon with C. Robinson | 200 | 0.2 | 40 |
| 6/22/2001 | CRC | Telecon with C. Pappas | 200 | 0.1 | 20 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/2001 | CRC | Review document index by LTP | 200 | 0.5 | 100 |
| 6/25/2001 | CRC | Draft letter to Thornapple | 200 | 0.5 | 100 |
| 6/25/2001 | CRC | Telecons with process servers | 200 | 0.3 | 60 |
| 6/27/2001 | CRC | Telecon with Capitol Process Servers | 200 | 0.1 | 20 |
| 6/27/2001 | CRC | Telecon with Capitol Process Servers | 200 | 0.2 | 40 |
| 6/27/2001 | CRC | Meeting with C. Robinson | 200 | 2 | 400 |
| 6/27/2001 | CRC | Telecon with T. Robinson | 200 | 0.1 | 20 |
| 6/28/2001 | CRC | Telecon with Capitol Process Servers | 200 | 0.2 | 40 |
| 6/28/2001 | CRC | Telecons with C. Pappas | 200 | 0.2 | 40 |
| 6/28/2001 | CRC | Telecon with Capitol Process Servers | 200 | 0.1 | 20 |
| 6/28/2001 | CRC | Draft fax to Capitol Process Servers | 200 | 0.1 | 20 |
| 7/1/2001 | CRC | Draft memo to DJE | 200 | 0.2 | 40 |
| 7/1/2001 | CRC | Draft e-mail to C. Gonzalez | 200 | 0.1 | 20 |
| 7/3/2001 | CRC | Telecon with DJE | 200 | 0.1 | 20 |
| 7/3/2001 | CRC | Telecon with DJE and SEC | 200 | 0.2 | 40 |
| 7/10/2001 | CRC | Telecons with Capital Process | 200 | 0.3 | 60 |
| 7/10/2001 | CRC | Edit/revise subpoena calendar | 200 | 0.5 | 100 |
| 7/10/2001 | CRC | Review SEC notice of depositions | 200 | 0.3 | 60 |
| 7/10/2001 | CRC | Meeting with BHF and DJE | 200 | 0.5 | 100 |
| 7/11/2001 | CRC | Meeting with C. Gonzalez | 200 | 1 | 200 |
| 7/11/2001 | CRC | Meeting with BHF and DJE | 200 | 1 | 200 |
| 7/12/2001 | CRC | Draft e-mail to Al Yates | 200 | 0.1 | 20 |
| 7/12/2001 | CRC | Draft notes from Gonzalez meeting | 200 | 0.4 | 80 |
| 7/12/2001 | CRC | Telecon with DJE, C, papas | 200 | 0.3 | 60 |
| 7/12/2001 | CRC | Meeting with DJE | 200 | 0.3 | 60 |
| 7/12/2001 | CRC | telecon with C. Bellaire | 200 | 0.1 | 20 |
| 7/17/2001 | CRC | Telecon with Al Yates | 200 | 0.2 | 40 |
| 7/17/2001 | CRC | Telecon with J. Rutledge | 200 | 0.2 | 40 |
| 7/17/2001 | CRC | Edit/revise deposition schedule | 200 | 0.3 | 60 |
| 7/17/2001 | CRC | Draft e-mail to David Butler re: depositions | 200 | 0.1 | 20 |
| 7/17/2001 | CRC | Draft e-mail to Thornapple re: 7/30 | 200 | 0.2 | 40 |
| 7/17/2001 | CRC | Telecon with Marcia at Goodkind | 200 | 0.1 | 20 |
| 7/17/2001 | CRC | Draft subpoenas, notices, etc. | 200 | 3 | 600 |
| 7/18/2001 | CRC | Draft deposition notice for Kirk Wrigley | 200 | 0.5 | 100 |
| 7/18/2001 | CRC | Telecons with C. Pappas | 200 | 0.5 | 100 |
| 7/18/2001 | CRC | Edit/revise calendar | 200 | 0.6 | 120 |
| 7/18/2001 | CRC | Draft notes re: C. Robinson | 200 | 0.4 | 80 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/2001 | CRC | Draft e-mail to David Butler | 200 | 0.5 | 100 |
| 7/18/2001 | CRC | Edit/revise calendar (again) | 200 | 0.2 | 40 |
| 7/18/2001 | CRC | Review deposition transcripts | 200 | 3 | 600 |
| 7/19/2001 | CRC | Meeting with BHF and DJE | 200 | 0.3 | 60 |
| 7/19/2001 | CRC | Draft letter to T. Johnson | 200 | 0.4 | 80 |
| 7/19/2001 | CRC | Telecon with C. Pappas | 200 | 0.2 | 40 |
| 7/19/2001 | CRC | Telecon with Capital Process | 200 | 0.1 | 20 |
| 7/19/2001 | CRC | Telecon with T. Johnson | 200 | 0.2 | 40 |
| 7/20/2001 | CRC | Telecons with C. Pappas | 200 | 0.3 | 60 |
| 7/20/2001 | CRC | Review documents for depositions | 200 | 6.1 | 1220 |
| 7/23/2001 | CRC | Meeting with MCG | 200 | 0.4 | 80 |
| 7/23/2001 | CRC | Telecons with Capitol Process Servers | 200 | 0.3 | 60 |
| 7/24/2001 | CRC | Telecon with T. Johnson | 200 | 0.2 | 40 |
| 7/24/2001 | CRC | Telecon with C. Pappas | 200 | 0.2 | 40 |
| 7/24/2001 | CRC | Telecon with K. Wrigley | 200 | 0.2 | 40 |
| 7/24/2001 | CRC | Telecons with Capitol Process Servers | 200 | 0.3 | 60 |
| 7/24/2001 | CRC | Edit/revise calendar | 200 | 0.1 | 20 |
| 7/24/2001 | CRC | Review documents for depositions | 200 | 3.3 | 660 |
| 7/25/2001 | CRC | Review and organize documents for depositions | 200 | 5.2 | 1040 |
| 7/25/2001 | CRC | Telecon with C. Pappas | 200 | 0.2 | 40 |
| 7/25/2001 | CRC | Telecon with Esquire Depositions | 200 | 0.3 | 60 |
| 7/26/2001 | CRC | Telecons with C. Pappas | 200 | 0.3 | 60 |
| 7/26/2001 | CRC | Edit/revise deposition calendar | 200 | 0.2 | 40 |
| 7/27/2001 | CRC | Telecon with Butler | 200 | 1 | 200 |
| 7/27/2001 | CRC | meeting with DJE and MCG | 200 | 2.5 | 500 |
| 7/27/2001 | CRC | Telecons with C. Pappas | 200 | 0.2 | 40 |
| 7/27/2001 | CRC | Edit/revise deposition calendar | 200 | 0.2 | 40 |
| 7/30/2001 | CRC | Travel to and from Goodkind Labaton, NY | 200 | 5 | 1000 |
| 7/30/2001 | CRC | Meeting with Thornapple | 200 | 3 | 600 |
| 7/30/2001 | CRC | Review Wrigley deposition | 200 | 1.1 | 220 |
| 7/31/2001 | CRC | Telecon with C. Pappas | 200 | 0.1 | 20 |
| 7/31/2001 | CRC | Telecon with D. Butler | 200 | 0.2 | 40 |
| 7/31/2001 | CRC | Telecon with T. Johnson | 200 | 0.2 | 40 |
| 7/31/2001 | CRC | Telecon with K. Wrigley | 200 | 0.1 | 20 |
| 7/31/2001 | CRC | Draft letter to Thornapple | 200 | 0.3 | 60 |
| 7/31/2001 | CRC | Meeting with MCG | 200 | 0.2 | 40 |
| 7/31/2001 | CRC | Telecon with Esquire Depositions | 200 | 0.2 | 40 |

| Date | Person | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 7/31/2001 | CRC | Meeting with Esquire Depositions | 200 | 0.4 | 80 |
| 7/31/2001 | CRC | Prepare CD-ROMs | 200 | 0.5 | 100 |
| 8/1/2001 | CRC | Draft notice of subpoena to Brunner | 200 | 0.3 | 60 |
| 8/1/2001 | CRC | Draft letter to T. Johnson | 200 | 0.3 | 60 |
| 8/1/2001 | CRC | Meeting with MCG, DJE re: Wrigley | 200 | 7.1 | 1420 |
| 8/2/2001 | CRC | Travel to/from Fort Lauderdale | 200 | 8 | 1600 |
| 8/2/2001 | CRC | Depose Kirk Wrigley | 200 | 6 | 1200 |
| 8/3/2001 | CRC | Draft e-mail to David Butler | 200 | 0.2 | 40 |
| 8/3/2001 | CRC | Meeting with BHF and DJE | 200 | 0.2 | 40 |
| 8/3/2001 | CRC | Telecon with McCarthy's assistant | 200 | 0.1 | 20 |
| 8/3/2001 | CRC | Meeting with MCG | 200 | 0.2 | 40 |
| 8/3/2001 | CRC | Telecon with David Butler | 200 | 0.1 | 20 |
| 8/3/2001 | CRC | Review Torregrossa deposition | 200 | 1 | 200 |
| 8/4/2001 | CRC | Prepare for Gonzalez deposition | 200 | 2.5 | 500 |
| 8/5/2001 | CRC | Prepare for Gonzalez deposition | 200 | 3 | 600 |
| 8/6/2001 | CRC | Prepare for Gonzalez deposition | 200 | 4.1 | 820 |
| 8/6/2001 | CRC | Telecon with Capitol Process | 200 | 5 | 1000 |
| 8/6/2001 | CRC | Depose Gonzalez | 200 | 0.1 | 20 |
| 8/6/2001 | CRC | Travel to/from SEC | 200 | 3.5 | 700 |
| 8/6/2001 | CRC | Prepare for Torregrossa deposition | 200 | 0.4 | 80 |
| 8/7/2001 | CRC | Travel to/from SEC | 200 | 2 | 400 |
| 8/7/2001 | CRC | Depose Torregrossa | 200 | 0.4 | 80 |
| 8/7/2001 | CRC | Prepare for McCarthy deposition | 200 | 1.6 | 320 |
| 8/7/2001 | CRC | Review McCarthy emails | 200 | 6.7 | 1340 |
| 8/7/2001 | CRC | Draft memo to MCG | 200 | 1 | 200 |
| 8/7/2001 | CRC | Travel to Boston | 200 | 0.1 | 20 |
| 8/8/2001 | CRC | Depose Jeff McCarthy | 200 | 3 | 600 |
| 8/8/2001 | CRC | Travel to New York | 200 | 3 | 600 |
| 8/8/2001 | CRC | Prepare for Winner deposition | 200 | 2.5 | 500 |
| 8/9/2001 | CRC | Depose S. Winner | 200 | 3.5 | 700 |
| 8/9/2001 | CRC | Travel to DC | 200 | 2 | 400 |
| 8/9/2001 | CRC | Prepare for Winner Deposition | 200 | 2.5 | 500 |
| 8/10/2001 | CRC | Telecon with David Butler | 200 | 1 | 200 |
| 8/10/2001 | CRC | Meeting with BHF | 200 | 0.2 | 40 |
| 8/10/2001 | CRC | Review transcripts to date | 200 | 0.2 | 40 |
| 8/10/2001 | CRC | Prepare for Ciaburri deposition | 200 | 1.4 | 280 |
| | | | 200 | 3.3 | 660 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 8/13/2001 | CRC | Telecon with David Butler | 200 | 0.2 | 40 |
| 8/13/2001 | CRC | Draft notice of subpoena to Bibb | 200 | 0.3 | 60 |
| 8/13/2001 | CRC | Draft Bibb subpoena | 200 | 0.2 | 40 |
| 8/13/2001 | CRC | Review Ciaburri materials | 200 | 5.1 | 1020 |
| 8/13/2001 | CRC | Draft letter to C. Pappas | 200 | 0.3 | 60 |
| 8/13/2001 | CRC | Travel to Atlanta | 200 | 4.5 | 900 |
| 8/14/2001 | CRC | Prepare Ciaburri deposition | 200 | 1 | 200 |
| 8/14/2001 | CRC | Depose Ciaburri | 200 | 3 | 600 |
| 8/14/2001 | CRC | Travel to DC | 200 | 4.1 | 820 |
| 8/15/2001 | CRC | Draft e-mail to David Butler | 200 | 0.2 | 40 |
| 8/15/2001 | CRC | Telecon with David Butler | 200 | 0.2 | 40 |
| 8/16/2001 | CRC | Prepare for Maniglia deposition | 200 | 3.7 | 740 |
| 8/17/2001 | CRC | Telecon with C. Bellaire | 200 | 0.2 | 40 |
| 8/17/2001 | CRC | Prepare for Maniglia deposition | 200 | 5 | 1000 |
| 8/19/2001 | CRC | Prepare for Maniglia deposition | 200 | 1 | 200 |
| 8/20/2001 | CRC | Travel to San Francisco | 200 | 7 | 1400 |
| 8/21/2001 | CRC | Meeting with DJE and David Butler | 200 | 2.5 | 500 |
| 8/21/2001 | CRC | Depose M. Maniglia | 200 | 7.2 | 1440 |
| 8/22/2001 | CRC | Travel to Washington DC | 200 | 8 | 1600 |
| 8/24/2001 | CRC | Telecon with AKF Video | 200 | 0.3 | 60 |
| 8/24/2001 | CRC | Prepare for FORE depositions | 200 | 2.4 | 480 |
| 8/25/2001 | CRC | Prepare for FORE depositions | 200 | 7 | 1400 |
| 8/26/2001 | CRC | Prepare for FORE depositions | 200 | 7 | 1400 |
| 8/27/2001 | CRC | Meeting with BHF and DJE | 200 | 0.5 | 100 |
| 8/27/2001 | CRC | Travel to Pittsburgh | 200 | 2.5 | 500 |
| 8/27/2001 | CRC | Prepare for Metz deposition | 200 | 5 | 1000 |
| 8/28/2001 | CRC | Depose C. Metz | 200 | 4.5 | 900 |
| 8/28/2001 | CRC | Prepare for Cooper deposition | 200 | 4 | 800 |
| 8/29/2001 | CRC | Depose Eric Cooper | 200 | 5 | 1000 |
| 8/29/2001 | CRC | Prepare for Night deposition | 200 | 4 | 800 |
| 8/29/2001 | CRC | Telecon with David Butler | 200 | 0.2 | 40 |
| 8/30/2001 | CRC | Depose Kevin Nigh | 200 | 2 | 400 |
| 8/30/2001 | CRC | Travel to DC | 200 | 2 | 400 |
| 8/31/2001 | CRC | Telecon with David Butler | 200 | 0.2 | 40 |
| 8/31/2001 | CRC | Telecon with R. Bibb | 200 | 0.1 | 20 |
| 8/31/2001 | CRC | Draft e-mail to C. Bellaire | 200 | 0.3 | 60 |
| 8/31/2001 | CRC | Draft letter to SEC re: Bibb | 200 | 0.3 | 60 |

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 8/31/2001 | CRC | Meeting with BHF, DJE and Bibb | 200 | 0.3 | 60 |
| 8/31/2001 | CRC | Prepare for next depositions | 200 | 4 | 800 |
| 9/2/2001 | CRC | Prepare for depositions | 200 | 4.5 | 900 |
| 9/4/2001 | CRC | Travel to Pittsburgh | 200 | 3 | 600 |
| 9/4/2001 | CRC | Prepare for Gill deposition | 200 | 3.5 | 700 |
| 9/5/2001 | CRC | Take deposition of Tom Gill | 200 | 8 | 1600 |
| 9/5/2001 | CRC | Prepare for Green deposition | 200 | 2.5 | 500 |
| 9/6/2001 | CRC | Take deposition of Michael Green | 200 | 1 | 200 |
| 9/6/2001 | CRC | Prepare for Brunner deposition | 200 | 4.3 | 860 |
| 9/7/2001 | CRC | Take deposition of Gary Brunner | 200 | 3 | 600 |
| 9/7/2001 | CRC | Travel to Washington | 200 | 3 | 600 |
| 9/14/2001 | CRC | Review deposition transcripts | 200 | 3.6 | 720 |
| 9/17/2001 | CRC | Draft e-mail to David Butler | 200 | 0.2 | 40 |
| 9/17/2001 | CRC | Telecon with C. Bellaire | 200 | 0.3 | 60 |
| 9/18/2001 | CRC | Telecon with C. Pappas | 200 | 0.2 | 40 |
| 9/18/2001 | CRC | Review Gonzales transcript | 200 | 3.2 | 640 |
| 9/19/2001 | CRC | Review/organize transcripts | 200 | 5.2 | 1040 |
| 9/21/2001 | CRC | Meeting with BHF and DJE | 200 | 0.5 | 100 |
| 9/21/2001 | CRC | Review expert report | 200 | 1.2 | 240 |
| 9/21/2001 | CRC | Telecon with B. Conner | 200 | 0.5 | 100 |
| 9/24/2001 | CRC | Draft e-mail to David Butler | 200 | 0.1 | 20 |
| 9/24/2001 | CRC | Draft e-mail to Thornapple | 200 | 0.1 | 20 |
| 9/26/2001 | CRC | Edit/revise Expert Report S1 | 200 | 2.1 | 420 |
| 9/27/2001 | CRC | Draft letter to deponents | 200 | 0.6 | 120 |
| 9/27/2001 | CRC | Telecon with C. Pappas | 200 | 0.1 | 20 |
| 10/2/2001 | CRC | Telecons with C. Bellaire | 200 | 0.2 | 40 |
| 10/2/2001 | CRC | Draft e-mail to C. Bellaire | 200 | 0.1 | 20 |
| 10/3/2001 | CRC | Telecon with c. Bellaire | 200 | 0.2 | 40 |
| 10/4/2001 | CRC | Travel to/from New York | 200 | 7 | 1400 |
| 10/4/2001 | CRC | Meeting with Thornapple | 200 | 4.5 | 900 |
| 10/5/2001 | CRC | Draft letter to Thornapple | 200 | 0.3 | 60 |
| 10/10/2001 | CRC | Telecon with Judge's clerk | 200 | 0.2 | 40 |
| 10/10/2001 | CRC | Telecon with JFW | 200 | 0.2 | 40 |
| 10/10/2001 | CRC | Telecon with JFW | 200 | 0.1 | 20 |
| 10/11/2001 | CRC | Telecon with DJE | 200 | 0.2 | 40 |
| 10/11/2001 | CRC | Telecon with C. Pappas | 200 | 0.2 | 40 |
| 10/12/2001 | CRC | Edit/Revise expert report | 200 | 2.3 | 460 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/13/2001 | CRC | Telecon with C. Bellaire | 200 | 0.3 | 60 |
| 10/13/2001 | CRC | Review SEC correspondence | 200 | 0.5 | 100 |
| 10/13/2001 | CRC | Draft fax to C. Bellaire | 200 | 0.2 | 40 |
| 10/14/2001 | CRC | Telecon with C. Bellaire | 200 | 0.3 | 60 |
| 10/14/2001 | CRC | Draft fax to C. Bellaire | 200 | 0.1 | 20 |
| 10/14/2001 | CRC | Edit-revise expert report | 200 | 0.1 | 20 |
| 10/15/2001 | CRC | Edit/revise expert report | 200 | 2.1 | 420 |
| 10/15/2001 | CRC | Telecon with C. Bellaire | 200 | 2.5 | 500 |
| 10/15/2001 | CRC | Review SEC correspondence | 200 | 0.5 | 100 |
| 10/15/2001 | CRC | Draft letter to SEC re: depositions | 200 | 0.3 | 60 |
| 10/15/2001 | CRC | Telecon with peter Barrett | 200 | 0.2 | 40 |
| 10/15/2001 | CRC | Draft fax to P. Barrett | 200 | 0.1 | 20 |
| 10/15/2001 | CRC | Draft expert subpoena | 200 | 0.2 | 40 |
| 10/15/2001 | CRC | Telecons with C. Pappas | 200 | 0.5 | 100 |
| 10/15/2001 | CRC | Draft fax to C. Pappas | 200 | 0.3 | 60 |
| 10/15/2001 | CRC | Telecons with C. Bellaire | 200 | 0.2 | 40 |
| 10/15/2001 | CRC | Edit/Revise expert report | 200 | 0.3 | 60 |
| 10/15/2001 | CRC | Draft faxes to C. Bellaire | 200 | 0.5 | 100 |
| 10/15/2001 | CRC | Telecon with C. Pappas | 200 | 0.3 | 60 |
| 10/16/2001 | CRC | Telecon with c. Pappas | 200 | 0.1 | 20 |
| 10/16/2001 | CRC | Draft e-mails to C. Bellaire | 200 | 0.1 | 20 |
| 10/16/2001 | CRC | Draft letter to C. Pappas | 200 | 0.2 | 40 |
| 10/16/2001 | CRC | Draft e-mail to D. Butler | 200 | 0.2 | 40 |
| 10/17/2001 | CRC | Draft expert subpoena duces tecum | 200 | 0.1 | 20 |
| 10/17/2001 | CRC | Draft e-mails to C. Bellaire | 200 | 0.4 | 80 |
| 10/17/2001 | CRC | Telecon with C. Bellaire | 200 | 0.2 | 40 |
| 10/17/2001 | CRC | Status conference call | 200 | 0.2 | 40 |
| 10/17/2001 | CRC | Telecon with C. Pappas | 200 | 0.2 | 40 |
| 10/24/2001 | CRC | Meeting with C. Bellaire | 200 | 0.1 | 20 |
| 10/24/2001 | CRC | Prepare for Bellaire deposition | 200 | 2 | 400 |
| 10/25/2001 | CRC | Defend Bellaire deposition | 200 | 1.7 | 340 |
| 10/25/2001 | CRC | Prepare for McCann deposition | 200 | 8 | 1600 |
| 10/26/2001 | CRC | Travel to and from Philadelphia | 200 | 2.3 | 460 |
| 10/26/2001 | CRC | Depose McCann | 200 | 5 | 1000 |
| 10/30/2001 | CRC | Meeting with BHF and DJE | 200 | 8.5 | 1700 |
| 10/30/2001 | CRC | | 200 | 0.3 | 60 |
| 10/30/2001 | CRC | Review transcripts and organize exhibits | 200 | 3.3 | 660 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/31/2001 | CRC | Review transcripts and compile master exhibit set | 200 | 4.6 | 920 |
| 11/1/2001 | CRC | Status conference call | 200 | 0.3 | 60 |
| 11/1/2001 | CRC | Review and compile master exhibit set | 200 | 3.1 | 620 |
| 11/2/2001 | CRC | Review motion for summary judgment facts and provide cites | 200 | 6.3 | 1260 |
| 11/6/2001 | CRC | Draft letter to SEC re: Bellaire | 200 | 0.5 | 100 |
| 11/7/2001 | CRC | Edit/revise motion for summary judgment facts with citations | 200 | 4.6 | 920 |
| 11/8/2001 | CRC | Revise motion for summary judgment facts with cites | 200 | 6.3 | 1260 |
| 11/9/2001 | CRC | Draft letter to SEC re: Bellaire chart | 200 | 0.5 | 100 |
| 11/12/2001 | CRC | Research laches | 200 | 6 | 1200 |
| 11/12/2001 | CRC | Draft letter to SEC re: Bellaire documents | 200 | 0.5 | 100 |
| 11/12/2001 | CRC | Draft e-mail to Pappas | 200 | 0.2 | 40 |
| 11/12/2001 | CRC | Research laches | 200 | 6 | 1200 |
| 11/13/2001 | CRC | Draft letter to Bellaire re: SEC document requests | 200 | 0.5 | 100 |
| 11/13/2001 | CRC | Motion to dismiss research | 200 | 2 | 400 |
| 11/14/2001 | CRC | Draft letter to SEC re: First Call CD | 200 | 0.3 | 60 |
| 11/14/2001 | CRC | Review transcripts and exhibits re: Motion for summary judgment facts | 200 | 3.9 | 780 |
| 11/15/2001 | CRC | Motion for summary judgment research | 200 | 6.2 | 1240 |
| 11/16/2001 | CRC | Motion for summary judgment research | 200 | 6 | 1200 |
| 11/26/2001 | CRC | Draft e-mail to C. Pappas | 200 | 0.1 | 20 |
| 11/26/2001 | CRC | Telecon with C. Pappas | 200 | 0.1 | 20 |
| 11/26/2001 | CRC | Motion for summary judgment research | 200 | 5.1 | 1020 |
| 11/27/2001 | CRC | Review e-mail | 200 | 0.2 | 40 |
| 11/27/2001 | CRC | Motion for summary judgment research | 200 | 3.9 | 780 |
| 11/28/2001 | CRC | Motion for summary judgment research | 200 | 2.4 | 480 |
| 11/29/2001 | CRC | Motion for summary judgment research | 200 | 5.3 | 1060 |
| 11/30/2001 | CRC | Revise summary judgment memo | 200 | 5.7 | 1140 |
| 12/3/2001 | CRC | Draft motion for summary judgment | 200 | 3.6 | 720 |
| 12/3/2001 | CRC | Motion for summary judgment research | 200 | 3.1 | 620 |
| 12/4/2001 | CRC | Draft motion for summary judgment | 200 | 3.5 | 700 |
| 12/4/2001 | CRC | Motion for summary judgment research | 200 | 3.3 | 660 |
| 12/4/2001 | CRC | Revise Gill, Brunner affidavits | 200 | 0.5 | 100 |
| 12/4/2001 | CRC | Draft e-mail to T. Johnson | 200 | 0.2 | 40 |
| 12/5/2001 | CRC | Draft motion for summary judgment | 200 | 3.5 | 700 |
| 12/5/2001 | CRC | Motion for summary judgment research | 200 | 4 | 800 |
| 12/5/2001 | CRC | Telecon with C. Schrichte | 200 | 0.2 | 40 |
| 12/5/2001 | CRC | Telecon with T. Johnson | 200 | 0.2 | 40 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 12/6/2001 | CRC | Edit/revise motion for summary judgment | 200 | 3.3 | 660 |
| 12/6/2001 | CRC | Motion for summary judgment research | 200 | 4.1 | 820 |
| 12/7/2001 | CRC | Revise motion for summary judgment | 200 | 3.5 | 700 |
| 12/7/2001 | CRC | Motion for summary judgment research | 200 | 3.3 | 660 |
| 12/8/2001 | CRC | Edit motion for summary judgment | 200 | 5.1 | 1020 |
| 12/9/2001 | CRC | Edit motion for summary judgment, fact statement | 200 | 6.3 | 1260 |
| 12/10/2001 | CRC | Revise motion for summary judgment | 200 | 10 | 2000 |
| 12/10/2001 | CRC | Draft e-mail to T. Johnson | 200 | 0.2 | 40 |
| 12/11/2001 | CRC | Draft e-mails to Tom Johnson | 200 | 0.3 | 60 |
| 12/11/2001 | CRC | Revise memorandum of law | 200 | 0.3 | 60 |
| 12/11/2001 | CRC | Telecons with T. Johnson | 200 | 0.3 | 60 |
| 12/17/2001 | CRC | Review SEC motion for summary judgment | 200 | 4.9 | 980 |
| 12/18/2001 | CRC | Draft Barrett affidavit | 200 | 0.9 | 180 |
| 12/18/2001 | CRC | Draft Gonzalez affidavit | 200 | 0.7 | 140 |
| 12/18/2001 | CRC | Edit/revise Barrett affidavit | 200 | 0.2 | 40 |
| 12/18/2001 | CRC | Edit/Revise Gonzalez affidavit | 200 | 0.1 | 20 |
| 12/18/2001 | CRC | Review SEC fact statement | 200 | 4.1 | 820 |
| 12/19/2001 | CRC | Telecon with C. Gonzalez | 200 | 0.2 | 40 |
| 12/19/2001 | CRC | Telecon with P. Barrett | 200 | 0.2 | 40 |
| 12/19/2001 | CRC | Draft fax to P. Barrett | 200 | 0.1 | 20 |
| 12/20/2001 | CRC | Review SEC motion for summary judgment memo | 200 | 4.3 | 860 |
| 12/20/2001 | CRC | Telecons with Barrett's office | 200 | 0.2 | 40 |
| 12/20/2001 | CRC | Draft fax to Barrett | 200 | 0.3 | 60 |
| 12/21/2001 | CRC | Review SEC motion for summary judgment memo | 200 | 4.3 | 860 |
| 1/3/2002 | CRC | Review SEC cases cited | 200 | 4.3 | 860 |
| 1/4/2002 | CRC | Draft motion for summary judgment opposition | 200 | 7.1 | 1420 |
| 1/7/2002 | CRC | Draft motion for summary judgment opposition | 200 | 7.3 | 1460 |
| 1/8/2002 | CRC | Draft motion for summary judgment opposition | 200 | 7.2 | 1440 |
| 1/9/2002 | CRC | Draft motion for summary judgment opposition | 200 | 5.9 | 1180 |
| 1/10/2002 | CRC | Edit/revise motion for summary judgment opposition | 200 | 6.8 | 1360 |
| 1/11/2002 | CRC | Edit/revise motion for summary judgment opposition | 200 | 7.4 | 1480 |
| 1/12/2002 | CRC | Finalize motion for summary judgment opposition | 200 | 6.1 | 1220 |
| 1/14/2002 | CRC | Draft motion for summary judgment opposition | 200 | 5 | 1000 |
| 1/15/2002 | CRC | Draft motion for summary judgment reply | 200 | 3.6 | 720 |
| 1/16/2002 | CRC | Edit/revise motion for summary judgment reply | 200 | 6.3 | 1260 |
| 1/17/2002 | CRC | Edit/revise motion for summary judgment reply | 200 | 6.2 | 1240 |
| | CRC | Edit/revise motion for summary judgment reply | 200 | 6.3 | 1260 |

| Date | Initials | Description | | | |
|---|---|---|---|---|---|
| 1/18/2002 | CRC | Meeting with BHF and DJE | 200 | 0.5 | 100 |
| 1/18/2002 | CRC | Telecons with D. Butler | 200 | 0.4 | 80 |
| 1/18/2002 | CRC | Finalize motion for summary judgment reply | 200 | 4.1 | 820 |
| 1/30/2002 | CRC | Review SEC motion for summary judgment reply | 200 | 0.7 | 140 |
| 1/30/2002 | CRC | Draft e-mail to Butler | 200 | 0.1 | 20 |
| 1/31/2002 | CRC | Research re: motion to strike | 200 | 4.2 | 840 |
| 1/31/2002 | CRC | Meeting with DJE | 200 | 0.2 | 40 |
| 1/31/2002 | CRC | Draft letter to SEC | 200 | 0.3 | 60 |
| 1/31/2002 | CRC | Draft motion to strike | 200 | 1.3 | 260 |
| 2/26/2001 | DJE | Deposition preparation: Review materials | 210 | 2.5 | 525 |
| 2/26/2001 | DJE | Meeting with BHF and CRC re: deposition | 210 | 0.5 | 105 |
| 2/27/2001 | DJE | Prudential 30(b)(6) deposition and prep | 210 | 1.5 | 315 |
| 3/13/2001 | DJE | Review Wells Submission | 210 | 2 | 420 |
| 3/14/2001 | DJE | Prepare for meeting | 210 | 2.2 | 462 |
| 3/15/2001 | DJE | Meeting with Butler, BHF and CRC | 210 | 6.5 | 1365 |
| 5/2/2001 | DJE | Status review | 210 | 0.5 | 105 |
| 5/4/2001 | DJE | Review discovery status | 210 | 0.5 | 105 |
| 5/10/2001 | DJE | Meeting with BHF and CRC re: discovery status | 210 | 0.8 | 168 |
| 6/6/2001 | DJE | Meeting with CRC re: deposition schedules | 210 | 0.5 | 105 |
| 6/12/2001 | DJE | Meetings re: status, discovery, etc. | 210 | 3 | 630 |
| 6/19/2001 | DJE | Review of background materials for initial deposition preparation | 210 | 1.5 | 315 |
| 6/19/2001 | DJE | Telecons and status review | 210 | 0.5 | 105 |
| 6/22/2001 | DJE | Deposition preparation - background review | 210 | 2 | 420 |
| 6/25/2001 | DJE | Background review for deposition preparation | 210 | 3 | 630 |
| 6/26/2001 | DJE | Background review and deposition preparation | 210 | 2 | 420 |
| 6/27/2001 | DJE | Deposition preparation and background review | 210 | 2.2 | 462 |
| 6/27/2001 | DJE | Interview with Robinson | 210 | 2 | 420 |
| 6/28/2001 | DJE | Background review and deposition preparation | 210 | 2 | 420 |
| 6/29/2001 | DJE | Background review and deposition prep | 210 | 1.3 | 273 |
| 7/2/2001 | DJE | Background review and deposition prep | 210 | 1 | 210 |
| 7/2/2001 | DJE | Document review | 210 | 2 | 420 |
| 7/3/2001 | DJE | Document review | 210 | 2.5 | 525 |
| 7/9/2001 | DJE | Document review | 210 | 3.5 | 735 |
| 7/10/2001 | DJE | Document review | 210 | 2 | 420 |
| 7/11/2001 | DJE | Document review | 210 | 2.5 | 525 |
| 7/13/2001 | DJE | Document review | 210 | 2.5 | 525 |
| 7/16/2001 | DJE | Document review and deposition transcript review | 210 | 5 | 1050 |
| 7/17/2001 | DJE | Document review and transcript review | 210 | 5 | 1050 |

| Date | Initials | Description | Rate | Hours | Total |
|------|----------|-------------|------|-------|-------|
| 7/18/2001 | DJE | Document review | 210 | 2.5 | 525 |
| 7/18/2001 | DJE | Deposition preparation | 210 | 1.2 | 252 |
| 7/19/2001 | DJE | Document review | 210 | 1 | 210 |
| 7/20/2001 | DJE | Deposition prep and document review | 210 | 3 | 630 |
| 7/23/2001 | DJE | Deposition preparation | 210 | 3.5 | 735 |
| 7/24/2001 | DJE | Deposition prep | 210 | 3 | 630 |
| 7/25/2001 | DJE | Deposition prep | 210 | 2.5 | 525 |
| 7/26/2001 | DJE | Deposition prep | 210 | 2.3 | 483 |
| 7/27/2001 | DJE | Deposition prep | 210 | 3.4 | 714 |
| 7/30/2001 | DJE | Drive to NY | 210 | 1.5 | 315 |
| 7/30/2001 | DJE | Review deposition transcripts | 210 | 1.5 | 315 |
| 7/30/2001 | DJE | Meeting with Thornapple experts re: analysis | 210 | 3 | 630 |
| 8/1/2001 | DJE | Deposition preparation and review | 210 | 6.5 | 1365 |
| 8/1/2001 | DJE | meeting with BHF and CRC re: depositions | 210 | 1 | 210 |
| 8/2/2001 | DJE | Travel to Ft. Lauderdale and back | 210 | 7 | 1470 |
| 8/2/2001 | DJE | Take deposition of Kirk Wrigley | 210 | 6 | 1260 |
| 8/3/2001 | DJE | Review Wrigley deposition transcript | 210 | 1.5 | 315 |
| 8/3/2001 | DJE | Meeting with BHF and CRC re: depositions | 210 | 1 | 210 |
| 8/6/2001 | DJE | Prepare for Gonzalez deposition | 210 | 5 | 1050 |
| 8/6/2001 | DJE | Prepare for Gonzalez deposition | 210 | 2.5 | 525 |
| 8/6/2001 | DJE | Travel to and from SEC headquarters | 210 | 0.8 | 168 |
| 8/6/2001 | DJE | Take deposition of Carmen Gonzalez | 210 | 3.5 | 735 |
| 8/6/2001 | DJE | Prepare for Torregrossa deposition | 210 | 1 | 210 |
| 8/7/2001 | DJE | Take Torregrossa deposition | 210 | 2.5 | 525 |
| 8/7/2001 | DJE | Travel to and from SEC headquarters | 210 | 0.7 | 147 |
| 8/7/2001 | DJE | Prepare for McCarthy deposition | 210 | 3 | 630 |
| 8/7/2001 | DJE | Travel to Boston | 210 | 2.5 | 525 |
| 8/8/2001 | DJE | Prepare for McCarthy deposition | 210 | 1 | 210 |
| 8/8/2001 | DJE | Take McCarthy deposition | 210 | 3.5 | 735 |
| 8/8/2001 | DJE | Travel to NY | 210 | 2 | 420 |
| 8/8/2001 | DJE | Prepare for Winner deposition | 210 | 1 | 210 |
| 8/9/2001 | DJE | Prepare for Winner deposition | 210 | 3 | 630 |
| 8/9/2001 | DJE | Travel to DC | 210 | 2.5 | 525 |
| 8/10/2001 | DJE | Review deposition transcripts | 210 | 4 | 840 |
| 8/20/2001 | DJE | Prepare for Maniglia deposition | 210 | 5.5 | 1155 |
| 8/20/2001 | DJE | Travel to San Francisco | 210 | 6.5 | 1365 |
| 8/21/2001 | DJE | Take deposition of Maniglia | 210 | 7.5 | 1575 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 8/21/2001 | DJE | Meeting with Butler and CRC re: status | 210 | 2 | 420 |
| 8/22/2001 | DJE | Fly back to Washington DC | 210 | 7 | 1470 |
| 8/23/2001 | DJE | Deposition preparation | 210 | 3.5 | 735 |
| 8/23/2001 | DJE | Meeting with CRC and BHF re: status | 210 | 1 | 210 |
| 8/24/2001 | DJE | Deposition preparation | 210 | 4.5 | 945 |
| 8/27/2001 | DJE | Deposition preparation | 210 | 3.8 | 798 |
| 8/27/2001 | DJE | Travel to Pittsburgh | 210 | 3 | 630 |
| 8/28/2001 | DJE | Meeting with CRC re: depositions | 210 | 2 | 420 |
| 8/28/2001 | DJE | Take deposition of Metz | 210 | 4.5 | 945 |
| 8/28/2001 | DJE | Prepare for Cooper | 210 | 3 | 630 |
| 8/29/2001 | DJE | Cooper preparation | 210 | 1 | 210 |
| 8/29/2001 | DJE | Take deposition of Cooper | 210 | 5 | 1050 |
| 8/29/2001 | DJE | Telecon with Butler | 210 | 0.8 | 168 |
| 8/30/2001 | DJE | Take deposition of Nigh | 210 | 2 | 420 |
| 8/30/2001 | DJE | Meeting with CRC re: status | 210 | 1 | 210 |
| 8/30/2001 | DJE | Travel back to DC | 210 | 2.5 | 525 |
| 8/31/2001 | DJE | Meeting with BHF re: status | 210 | 0.5 | 105 |
| 9/4/2001 | DJE | Deposition preparation | 210 | 2.5 | 525 |
| 9/4/2001 | DJE | Deposition preparation | 210 | 5 | 1050 |
| 9/4/2001 | DJE | Travel to Pittsburgh | 210 | 2.5 | 525 |
| 9/5/2001 | DJE | Meeting with BHF and CRC re: status | 210 | 0.5 | 105 |
| 9/5/2001 | DJE | Deposition preparation (Gill) | 210 | 1 | 210 |
| 9/5/2001 | DJE | Take deposition of Gill | 210 | 7.5 | 1575 |
| 9/6/2001 | DJE | Deposition prep (Green) | 210 | 1 | 210 |
| 9/6/2001 | DJE | Deposition prep (green) | 210 | 1 | 210 |
| 9/6/2001 | DJE | Green deposition | 210 | 2 | 420 |
| 9/7/2001 | DJE | Deposition prep (Brunner) | 210 | 2 | 420 |
| 9/7/2001 | DJE | Deposition prep (Brunner) | 210 | 1 | 210 |
| 9/7/2001 | DJE | Brunner deposition | 210 | 6 | 1260 |
| 9/7/2001 | DJE | Meeting with CRC re: status | 210 | 0.8 | 168 |
| 9/7/2001 | DJE | Travel to DC | 210 | 2.5 | 525 |
| 9/10/2001 | DJE | Review deposition transcripts | 210 | 3.5 | 735 |
| 9/11/2001 | DJE | Meeting with BHF, CRC re: status | 210 | 0.8 | 168 |
| 9/11/2001 | DJE | Review deposition transcripts | 210 | 4 | 840 |
| 9/12/2001 | DJE | Review transcripts | 210 | 4.5 | 945 |
| 9/12/2001 | DJE | Meeting with CRC re: status | 210 | 0.5 | 105 |
| 9/13/2001 | DJE | Review deposition transcripts | 210 | 3 | 630 |

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 9/14/2001 | DJE | Review deposition transcripts | 210 | 1.5 | 315 |
| 9/17/2001 | DJE | Review transcripts | 210 | 1.3 | 273 |
| 9/18/2001 | DJE | Analysis and evaluation of potential summary judgment | 210 | 2.4 | 504 |
| 9/19/2001 | DJE | Meeting with CRC re: status | 210 | 0.5 | 105 |
| 9/20/2001 | DJE | Review deposition transcripts | 210 | 1.8 | 378 |
| 9/21/2001 | DJE | Review deposition transcript | 210 | 1.3 | 273 |
| 9/21/2001 | DJE | Analysis and evaluation of summary judgment motion | 210 | 1.1 | 231 |
| 9/24/2001 | DJE | Meeting with BHF and CRC re: status | 210 | 1 | 210 |
| 9/24/2001 | DJE | Review expert reports | 210 | 1.5 | 315 |
| 10/3/2001 | DJE | Analysis and evaluation of support for expert report | 210 | 1.6 | 336 |
| 10/3/2001 | DJE | Draft outline for opinions; review draft opinions | 210 | 2.2 | 462 |
| 10/4/2001 | DJE | Travel to and from New York | 210 | 6.5 | 1365 |
| 10/4/2001 | DJE | Meeting with Bellaire re: expert report | 210 | 5 | 1050 |
| 10/5/2001 | DJE | Edit/revise expert opinion | 210 | 3.5 | 735 |
| 10/5/2001 | DJE | Meeting with BHF and CRC re: status | 210 | 1 | 210 |
| 10/9/2001 | DJE | Edit/revise Expert Report S1 | 210 | 2.5 | 525 |
| 10/10/2001 | DJE | Edit/revise expert report | 210 | 1.5 | 315 |
| 10/10/2001 | DJE | Review affidavit drafts | 210 | 1.2 | 252 |
| 10/11/2001 | DJE | Meeting with CRC re: status | 210 | 0.5 | 105 |
| 10/12/2001 | DJE | Edit/revise Bellaire report | 210 | 1.1 | 231 |
| 10/15/2001 | DJE | Review deposition transcripts | 210 | 1.5 | 315 |
| 10/17/2001 | DJE | Edit/Revise expert report | 210 | 2.5 | 525 |
| 10/18/2001 | DJE | Deposition preparation | 210 | 2.8 | 588 |
| 10/22/2001 | DJE | Deposition preparation | 210 | 1.5 | 315 |
| 10/23/2001 | DJE | Deposition preparation | 210 | 3.5 | 735 |
| 10/24/2001 | DJE | Deposition preparation | 210 | 3 | 630 |
| 10/25/2001 | DJE | Bellaire deposition | 210 | 5 | 1050 |
| 10/29/2001 | DJE | Review Butler draft motion | 210 | 9 | 1890 |
| 10/29/2001 | DJE | Meeting with BHF and CRC re: status | 210 | 1 | 210 |
| 10/30/2001 | DJE | Review record in preparation for summary judgment motion | 210 | 1 | 210 |
| 11/1/2001 | DJE | Draft motion for summary judgment | 210 | 1.5 | 315 |
| 11/1/2001 | DJE | Meeting with CRC re: summary judgment | 210 | 2.5 | 525 |
| 11/2/2001 | DJE | Draft motion for summary judgment | 210 | 0.5 | 105 |
| 11/15/2001 | DJE | Draft motion for summary judgment | 210 | 5.5 | 1155 |
| 11/6/2001 | DJE | Draft motion for summary judgment | 210 | 5 | 1050 |
| 11/7/2001 | DJE | Draft motion for summary judgment | 210 | 4.5 | 945 |
| | DJE | Draft motion for summary judgment | 210 | 2.5 | 525 |

| 11/8/2001 | DJE | Draft motion for summary judgment | 210 | 4.5 | 945 |
|---|---|---|---|---|---|
| 11/9/2001 | DJE | Draft motion for summary judgment | 210 | 5 | 1050 |
| 11/12/2001 | DJE | Draft motion for summary judgment | 210 | 4.6 | 966 |
| 11/13/2001 | DJE | Review McLaren deposition | 210 | 2 | 420 |
| 11/13/2001 | DJE | Draft motion for summary judgment | 210 | 2.8 | 588 |
| 11/14/2001 | DJE | Draft motion for summary judgment | 210 | 3.5 | 735 |
| 11/15/2001 | DJE | Draft motion for summary judgment | 210 | 3.8 | 798 |
| 11/16/2001 | DJE | Draft motion for summary judgment | 210 | 3.2 | 672 |
| 11/19/2001 | DJE | Draft motion for summary judgment | 210 | 3.2 | 672 |
| 11/20/2001 | DJE | Draft motion for summary judgment | 210 | 4.8 | 1008 |
| 11/21/2001 | DJE | Draft motion for summary judgment | 210 | 4.5 | 945 |
| 11/26/2001 | DJE | Draft motion for summary judgment | 210 | 2.5 | 525 |
| 11/26/2001 | DJE | Meeting with BHF and CRC re: status | 210 | 0.5 | 105 |
| 11/27/2001 | DJE | Edit/revise motion for summary judgment | 210 | 2.5 | 525 |
| 11/28/2001 | DJE | Edit/revise motion for summary judgment | 210 | 2.2 | 462 |
| 11/29/2001 | DJE | Edit/revise summary judgment motion | 210 | 2.1 | 441 |
| 11/30/2001 | DJE | Meeting with CRC re: status | 210 | 0.5 | 105 |
| 11/30/2001 | DJE | Review re: affidavits, legal research | 210 | 0.8 | 168 |
| 11/30/2001 | DJE | Review McCann deposition | 210 | 1.1 | 231 |
| 11/30/2001 | DJE | Edit/revise motion for summary judgment | 210 | 1 | 210 |
| 12/3/2001 | DJE | Edit/revise motion for summary judgment | 210 | 2.5 | 525 |
| 12/5/2001 | DJE | Edit/revise motion for summary judgment | 210 | 1.1 | 231 |
| 12/10/2001 | DJE | Edit/revise motion for summary judgment | 210 | 2.5 | 525 |
| 12/11/2001 | DJE | Edit/revise motion for summary judgment | 210 | 1.5 | 315 |
| 12/17/2001 | DJE | Review SEC summary judgment documents | 210 | 1.5 | 315 |
| 12/18/2001 | DJE | Review summary judgment documents | 210 | 1.8 | 378 |
| 12/19/2001 | DJE | Review summary judgment materials | 210 | 1.2 | 252 |
| 1/2/2002 | DJE | Review cross-motions for summary judgment and accompanying documents | 210 | 2.5 | 525 |
| 1/3/2002 | DJE | Meeting with BHF and CRC re: status | 210 | 0.3 | 63 |
| 1/3/2002 | DJE | Draft opposition brief | 210 | 2.8 | 588 |
| 1/4/2002 | DJE | Draft opposition brief | 210 | 2.5 | 525 |
| 1/4/2002 | DJE | meeting with CRC re: status | 210 | 0.5 | 105 |
| 1/7/2002 | DJE | Review e-mails | 210 | 0.5 | 105 |
| 1/7/2002 | DJE | Draft opposition brief | 210 | 1.8 | 378 |
| 1/9/2002 | DJE | Edit/revise opposition brief | 210 | 3.5 | 735 |
| 1/10/2002 | DJE | Edit/revise opposition | 210 | 3.7 | 777 |

| Date | Init | Description | | | |
|---|---|---|---|---|---|
| 1/10/2002 | DJE | Meeting with CRC re: status | 210 | 1.5 | 315 |
| 1/10/2002 | DJE | Analysis and evaluation of likely SEC opposition points | 210 | 0.5 | 105 |
| 1/11/2002 | DJE | Edit/revise opposition brief and statement of facts | 210 | 7.6 | 1596 |
| 1/14/2002 | DJE | Edit/revise opposition | 210 | 2.4 | 504 |
| 1/14/2002 | DJE | Meeting with CRC re: status | 210 | 0.6 | 126 |
| 1/16/2002 | DJE | Review SEC opposition brief and documents | 210 | 2.3 | 483 |
| 1/16/2002 | DJE | Draft reply | 210 | 2.5 | 525 |
| 1/16/2002 | DJE | Meeting with CRC re: status | 210 | 0.8 | 168 |
| 1/17/2002 | DJE | Draft opposition | 210 | 5.8 | 1218 |
| 1/17/2002 | DJE | Meeting with CRC re: opposition | 210 | 1 | 210 |
| 1/18/2002 | DJE | Edit/revise opposition | 210 | 4.1 | 861 |
| 1/22/2002 | DJE | Review SEC reply | 210 | 1.3 | 273 |
| 1/22/2002 | DJE | Review full briefing on cross motions | 210 | 3.5 | 735 |
| 1/23/2002 | DJE | Meeting with CRC re: status | 210 | 0.7 | 147 |
| 1/25/2002 | DJE | Status review and review summary judgment briefs | 210 | 0.8 | 168 |
| 1/28/2002 | DJE | Telecon with Butler re: status | 210 | 0.8 | 168 |
| 1/29/2002 | DJE | Review SEC reply brief and opposition to motion for oral argument | 210 | 1 | 210 |
| 1/30/2002 | DJE | Meeting with CRC re: status | 210 | 0.5 | 105 |
| 9/15/2000 | DMS | Meeting with CRC re: research for pleadings and motions | 120 | 0.5 | 60 |
| 9/15/2000 | DMS | Research SEC cases with injunctions | 120 | 6.2 | 744 |
| 9/18/2000 | DMS | Review and pull cases (Lexis research) | 120 | 4.3 | 516 |
| 9/18/2000 | DMS | Begin second half of SEC injunctive research | 120 | 1.2 | 144 |
| 9/29/2000 | DMS | Research and print cases re: SEC injunctive actions for BHF and CRC | 120 | 5.8 | 696 |
| 10/2/2000 | DMS | Pull cases re: SEC injunctive actions - generally | 120 | 3.3 | 396 |
| 10/6/2000 | DMS | Pull cases from Lexis and Shepardize | 120 | 3.5 | 420 |
| 10/27/2000 | DMS | Meeting with BHF and CRC to discuss Butler answer. | 120 | 0.8 | 96 |
| 11/13/2000 | DMS | Review answer for CRC | 120 | 0.2 | 24 |
| 11/16/2000 | DMS | Pull statutes from Lexis for BHF | 120 | 0.5 | 60 |
| 1/17/2001 | DMS | Review financial analysis for RGG | 120 | 0.2 | 24 |
| 1/23/2001 | JFW | Edit/revise Defendant's discovery request and Plaintiff answers | 260 | 0.3 | 78 |
| 8/20/2001 | JFW | Gathering / reading materials for CRC/DJE San Francisco depositions | 260 | 3 | 780 |
| 8/21/2001 | JFW | Meeting with LTP re: FedEx sent | 260 | 0.5 | 130 |
| 10/10/2001 | JFW | Draft motion to extend time for expert discovery, miscellaneous tasks per CRC and DJE requests | 260 | 1.5 | 390 |
| 5/29/2001 | LTP | Meeting with CRC to discuss subpoena project; Looking at different local rules | 130 | 0.2 | 26 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 5/29/2001 | LTP | Research on the Internet for local subpoena rules for Pennsylvania, Florida, California, New York | 130 | 0.7 | 91 |
| 5/29/2001 | LTP | Looked for Clerk's office numbers in Pennsylvania, Florida, California, and New York | 130 | 0.6 | 78 |
| 5/30/2001 | LTP | Telecons with Clerk's Offices in various jurisdictions re: subpoena questions | 130 | 0.7 | 91 |
| 5/30/2001 | LTP | Drafted memo regarding information obtained through research and from Clerks' offices | 130 | 0.3 | 39 |
| 5/30/2001 | LTP | Researched on websites for local rules and F.R.C.P. 45 | 130 | 0.9 | 117 |
| 5/30/2001 | LTP | Printed out some local rules for review | 130 | 0.4 | 52 |
| 5/31/2001 | LTP | Telecons with various Clerks' offices with regard to subpoena rules | 130 | 0.4 | 52 |
| 5/31/2001 | LTP | Researched on Internet for copies of local rules and copies of local subpoena forms | 130 | 0.9 | 117 |
| 6/14/2001 | LTP | Meeting with CRC to discuss assignment | 130 | 0.2 | 26 |
| 6/15/2001 | LTP | Created chart to index documents | 130 | 0.3 | 39 |
| 6/15/2001 | LTP | Indexed documents into chart | 130 | 4.8 | 624 |
| 6/18/2001 | LTP | Indexed documents onto document chart | 130 | 2.2 | 286 |
| 6/19/2001 | LTP | Indexed documents | 130 | 2.1 | 273 |
| 6/19/2001 | LTP | Indexed documents | 130 | 1.1 | 143 |
| 6/20/2001 | LTP | Indexed documents in Box 1 | 130 | 2.6 | 338 |
| 6/20/2001 | LTP | Indexed documents in Box 1 that pertain to telephone records | 130 | 3.8 | 494 |
| 6/21/2001 | LTP | Indexed documents in Box 1 | 130 | 1.6 | 208 |
| 6/21/2001 | LTP | Indexed documents in Box 1 that pertain to telephone records | 130 | 2.6 | 338 |
| 6/22/2001 | LTP | Indexed documents | 130 | 2.8 | 364 |
| 6/22/2001 | LTP | Printed document chart and formatted document | 130 | 0.3 | 39 |
| 6/25/2001 | LTP | Updated index per CRC request | 130 | 0.2 | 26 |
| 6/25/2001 | LTP | Retrieved documents per CRC request | 130 | 0.4 | 52 |
| 7/13/2001 | LTP | meeting with CRC to discuss new project | 130 | 0.2 | 26 |
| 7/13/2001 | LTP | Reviewed documents on disk | 130 | 0.9 | 117 |
| 7/16/2001 | LTP | Reviewed SEC documents and printed relevant documents | 130 | 2.1 | 273 |
| 7/16/2001 | LTP | Reviewed analyst reports and printed relevant documents | 130 | 4.2 | 546 |
| 7/17/2001 | LTP | Reviewed analyst reports | 130 | 1.5 | 195 |
| 7/17/2001 | LTP | Reviewed analyst reports and printed relevant documents | 130 | 6.3 | 819 |
| 7/18/2001 | LTP | Reviewed and coded documents | 130 | 2.3 | 299 |
| 7/18/2001 | LTP | Indexed all documents on CD from SEC | 130 | 3.9 | 507 |
| 7/20/2001 | LTP | Printed documents | 130 | 0.2 | 26 |
| 8/20/2001 | LTP | Searched for documents for deposition | 130 | 1.8 | 234 |

| Date | Initials | Description | | | |
|---|---|---|---|---|---|
| 8/21/2001 | LTP | Retrieved documents for deposition | 130 | 0.7 | 91 |
| 1/15/2002 | LTP | Pulled and reviewed case law for motion for summary judgment | 130 | 4.2 | 546 |
| 5/14/2001 | MCG | Find 4 named analysts online for CRC regarding depositions | 130 | 1 | 130 |
| 5/17/2001 | MCG | Call CA and MN to track down T.J. Erickson and P. Weinstein - possible deponents | 130 | 0.4 | 52 |
| 6/8/2001 | MCG | Find documents and fax to CRC in New Jersey | 130 | 0.2 | 26 |
| 6/26/2001 | MCG | Meeting with CRC re: tracking down analysts | 130 | 0.1 | 13 |
| 6/27/2001 | MCG | Research Farrokh Billimoria | 130 | 1.2 | 156 |
| 6/28/2001 | MCG | Research of Mary Henry, GS analyst | 130 | 1 | 130 |
| 7/10/2001 | MCG | Research re: Mary Henry | 130 | 0.2 | 26 |
| 7/10/2001 | MCG | Research analysts Paul Weinstein and Thomas Erikson | 130 | 0.9 | 117 |
| 7/11/2001 | MCG | Meeting with CRC re: results from research on analysts | 130 | 0.2 | 26 |
| 7/19/2001 | MCG | Meeting with CRC re: Butler project | 130 | 0.3 | 39 |
| 7/19/2001 | MCG | Review Butler memo and part of second Wells | 130 | 0.9 | 117 |
| 7/20/2001 | MCG | Review Wells and SEC website | 130 | 3.1 | 403 |
| 7/23/2001 | MCG | Meeting with CRC re: my projects on gathering documents for Butler deposition | 130 | 0.2 | 26 |
| 7/23/2001 | MCG | Work on Paragraph 5 and collecting documents and trade confirms; prepare packets containing these documents | 130 | 7.1 | 923 |
| 7/24/2001 | MCG | Finish preparing tax documents and confirm packets | 130 | 2.3 | 299 |
| 7/24/2001 | MCG | Meeting with CRC to discuss results of tax document / confirm packets | 130 | 0.1 | 13 |
| 7/24/2001 | MCG | Start preparing packet of analyst reports | 130 | 6.7 | 871 |
| 7/25/2001 | MCG | Prepare packet of analyst reports for DJE and CRC | 130 | 4.8 | 624 |
| 7/26/2001 | MCG | Prepare packets of info for DJE and CRC re: upcoming month of depositions | 130 | 10.2 | 1326 |
| 7/27/2001 | MCG | Meeting with DJE and CRC about Butler depositions | 130 | 2.4 | 312 |
| 7/27/2001 | MCG | Prepare packet of e-mails from K. Wrigley and look up 3 boxes of documents to get a sense of what was inside and how it was organized | 130 | 1.3 | 169 |
| 7/30/2001 | MCG | Prepare packet of info for Wrigley deposition | 130 | 11 | 1430 |
| 8/6/2001 | MCG | Prepare packets for McCarthy deposition and Barrett deposition and Torregrossa deposition | 130 | 10 | 1300 |
| 8/7/2001 | MCG | Prepare document packets for McCarthy and Wenner depositions | 130 | 8.5 | 1105 |
| 8/8/2001 | MCG | Compile document packets for Maniglia, Bibb and Metz depositions | 130 | 1.4 | 182 |
| 8/9/2001 | MCG | Prepare packets of info for Maniglia, Bibb and Metz depositions | 130 | 1 | 130 |

| Date | Initials | Description | | | |
|---|---|---|---|---|---|
| 8/13/2001 | MCG | Prepare packets of info and documents for the Ciaburri deposition; start on packets for Maniglia, Bibb, Gill, Nigh, and Metz | 130 | 8.6 | 1118 |
| 8/14/2001 | MCG | Prepare packets of info for upcoming Maniglia, Bibb, Gill, Nigh and Metz depositions | 130 | 8.5 | 1105 |
| 8/15/2001 | MCG | Prepare packets of info for Nigh, Gill, Maniglia, Bibb and Metz depositions | 130 | 8.4 | 1092 |
| 8/16/2001 | MCG | Prepare packets for Nigh, Gill, Bibb, Metz and Maniglia depositions | 130 | 7.8 | 1014 |
| 8/17/2001 | MCG | Meeting with CRC re: next two weeks schedule for Butler | 130 | 0.2 | 26 |
| 8/25/2001 | MCG | Prepare documents for upcoming depositions | 130 | 7 | 910 |
| 8/26/2001 | MCG | Prepare documents for upcoming depositions | 130 | 6.5 | 845 |
| 8/28/2001 | MCG | Search for Cooper e-mails and fax to CRC | 130 | 2.1 | 273 |
| 8/31/2001 | MCG | Prepare packets for last week of depositions | 130 | 4.6 | 598 |
| 9/1/2001 | MCG | [8/31/01] Locate and organize packets of documents for Gill, Brunner and Green depositions | 130 | 6 | 780 |
| 9/4/2001 | MCG | Prepare packets for last week of depositions | 130 | 6.9 | 897 |
| 9/7/2001 | MCG | Complete document packet for Kirkpatrick & Lockhart | 130 | 4.5 | 585 |
| 9/21/2001 | MCG | Organize boxes of documents, purging duplicates, reordering, substituting, etc. | 130 | 3 | 390 |
| 9/23/2001 | MCG | Reorganize Butler document production | 130 | 2 | 260 |
| 11/6/2001 | MCG | Meeting with CRC about Butler | 130 | 0.2 | 26 |
| 11/6/2001 | MCG | Review transcripts of depositions | 130 | 4.4 | 572 |
| 11/13/2001 | MCG | Review deposition transcripts for McCarthy and Wrigley | 130 | 4.8 | 624 |
| 7/31/2001 | MGC | Prepare packets of info for Wrigley deposition | 130 | 10.8 | 1404 |
| 8/1/2001 | MGC | Help DJE and CRC locate documents; finalize packets of info for Wrigley deposition; organize sets of exhibits | 130 | 10 | 1300 |
| 8/2/2001 | MGC | Locating and faxing document to Goodkind, Ft. Lauderdale | 130 | 0.8 | 104 |
| 8/3/2001 | MGC | Prepare copies of Torregrossa and Barrett depositions; organize confirms for Gonzalez deposition. | 130 | 8.7 | 1131 |
| 9/7/2000 | RGG | Analyze and review the SEC's numbers. | 250 | 0.8 | 200 |
| 9/8/2000 | RGG | Analyze and review multiple combinations of transaction prices | 250 | 1.3 | 325 |
| 9/12/2000 | RGG | Analyze and review the March call sales | 250 | 0.3 | 75 |
| 1/5/2001 | RGG | Analyze and review trading documents. Trace historical stock prices and trading volume. Attempt to find relevant option pricing data | 250 | 2 | 500 |
| 1/8/2001 | RGG | Continue to analyze and review trading documents. Begin to construct a day-by-day historical option trading schedule | 250 | 7.9 | 1975 |
| 1/9/2001 | RGG | Continue to analyze and review trading documents. Begin to construct a day-by-day historical option trading schedule | 250 | 8.7 | 2175 |
| 1/10/2001 | RGG | Continue to construct a day-by-day historical option trading schedule | 250 | 3.9 | 975 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 1/11/2001 | RGG | Continue to construct a day-by-day historical option trading schedule | 250 | 9 | 2250 |
| 1/12/2001 | RGG | Continue to construct a day-by-day historical option trading schedule | 250 | 6 | 1500 |
| 1/16/2001 | RGG | Continue to construct a day-by-day historical option trading schedule | 250 | 9.4 | 2350 |
| 1/17/2001 | RGG | Continue to construct a day-by-day historical option trading schedule. | 250 | 6.5 | 1625 |
| 1/18/2001 | RGG | Continue to construct a day-by-day historical option trading schedule. | 250 | 8.7 | 2175 |
| 1/19/2001 | RGG | Continue to construct a day-by-day historical option trading schedule. | 250 | 6 | 1500 |
| 1/22/2001 | RGG | Continue to construct a day-by-day historical option trading schedule. | 250 | 6.3 | 1575 |
| 1/25/2001 | RGG | Continue to construct a day-by-day historical option trading schedule. | 250 | 5 | 1250 |
| 1/26/2001 | RGG | Retrieve and print brokerage reports | 250 | 3 | 750 |
| 1/29/2001 | RGG | Retrieve and print brokerage reports | 250 | 2 | 500 |
| 2/1/2001 | RGG | Retrieve and print brokerage reports | 250 | 5 | 1250 |
| 2/2/2001 | RGG | Retrieve and print brokerage reports | 250 | 2.8 | 700 |
| 2/5/2001 | RGG | Retrieve and print brokerage reports | 250 | 4.5 | 1125 |
| 2/6/2001 | RGG | Retrieve and print brokerage reports | 250 | 7.8 | 1950 |
| 2/7/2001 | RGG | Retrieve and print brokerage reports | 250 | 1.6 | 400 |
| 2/7/2001 | RGG | Review documents searching for sales and bookings data | 250 | 0.4 | 100 |
| 2/8/2001 | RGG | Review documents searching for sales and bookings data. | 250 | 3.3 | 825 |
| 2/9/2001 | RGG | Continue to review documents searching for sales and bookings data. | 250 | 1.5 | 375 |
| 2/27/2001 | RGG | Continue to build and document a sales bookings database. | 250 | 1.3 | 325 |
| 2/28/2001 | RGG | Analyze and research bookings and sales Data. | 250 | 0.3 | 75 |
| 3/1/2001 | RGG | Analyze and update my bookings to revenues correlation analysis Continue to analyze and update my bookings to revenues correlation analysis and the daily option trading analysis | 250 | 1 | 250 |
| 3/28/2001 | RGG | Analyze and track historical stock prices | 250 | 2.5 | 625 |
| 3/29/2001 | RGG | Continue to analyze and track, chart and graph historical stock prices | 250 | 1.7 | 425 |
| 3/30/2001 | RGG | Analyze and review brokerage reports | 250 | 1 | 250 |
| 4/3/2001 | RGG | Analyze and review brokerage reports. | 250 | 2.8 | 700 |
| 4/4/2001 | RGG | Analyze and review brokerage reports. | 250 | 3.5 | 875 |
| 4/5/2001 | RGG | Continue to analyze and review brokerage reports. | 250 | 2.7 | 675 |
| 4/6/2001 | RGG | Continue to analyze and review brokerage reports. Continue to track earnings and sales forecasts. Construct summary schedule | 250 | 5.8 | 1450 |
| 4/10/2001 | RGG | Continue to analyze and review brokerage reports. Continue to track earnings and sales forecasts. Construct summary schedule | 250 | 1.5 | 375 |
| 5/10/2001 | RGG | Research option trade details | 250 | 0.5 | 125 |
| 5/11/2001 | RGG | Research and analyze confirmations and pull detailed option data. Print stock price charts and data | 250 | 1.5 | 375 |
| 7/20/2001 | RGG | Copy and print every page of all my work files | 250 | 1.2 | 300 |

| Date | | Description | | | |
| --- | --- | --- | --- | --- | --- |
| 8/20/2001 | RGG | Analyze and review reports on disk. Print relevant reports. Search for needed reports | 250 | 2.5 | 625 |
| 10/16/2001 | RGG | Begin to analyze and review the opposing expert's opinion | 250 | 3.9 | 975 |
| 10/17/2001 | RGG | Continue to analyze and review the expert's reports. | 250 | 2.9 | 725 |
| 10/18/2001 | RGG | Continue to analyze and review the expert's reports. | 250 | 3.7 | 925 |
| 10/19/2001 | RGG | Continue to analyze and review the expert's reports. | 250 | 4.4 | 1100 |
| 10/25/2001 | RGG | Continue to analyze and research news stories. | 250 | 1.1 | 275 |
| 1/4/2002 | RGG | Analyze and review the net effect of the option trades. | 250 | 1.7 | 425 |
| 1/7/2002 | RGG | Analyze and review the net effect of the option trades. | 250 | 4 | 1000 |
| 1/8/2002 | RGG | Continue to analyze and summarize the option | 250 | 1.5 | 375 |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| **Matter ID: 1867** | | | | | | |
| 2/1/2002 | CRC | 1867 / BUTLER | T<br>B | 0.30 | 290.00 | 87.00 |
| | | Draft letter to SEC. | | | | |
| 2/1/2002 | CRC | 1867 / BUTLER | T<br>C | 2.30 | 290.00 | 667.00 |
| | | Research motion to strike. | | | | |
| 2/1/2002 | IDS | 1867 / BUTLER | T<br>G | 0.20 | 120.00 | 24.00 |
| | | Faxing. | | | | |
| 2/5/2002 | CRC | 1867 / BUTLER | T<br>C | 0.10 | 290.00 | 29.00 |
| | | Telecon with C. Pappas. | | | | |
| 2/5/2002 | CRC | 1867 / BUTLER | T<br>C | 0.10 | 290.00 | 29.00 |
| | | Draft e-mail to C. Papas. | | | | |
| 2/5/2002 | DJE | 1867 / BUTLER | T<br>B | 0.80 | 250.00 | 200.00 |
| | | Analysis and evaluation of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | | | |
| 2/6/2002 | CRC | 1867 / BUTLER | T<br>C | 0.20 | 290.00 | 58.00 |
| | | Telecon with C. Pappas. | | | | |
| 2/6/2002 | DJE | 1867 / BUTLER | T<br>B | 1.70 | 250.00 | 425.00 |
| | | Review SEC briefs. | | | | |
| 2/8/2002 | CRC | 1867 / BUTLER | T<br>B | 4.30 | 290.00 | 1,247.00 |
| | | Further research re: ▓▓▓▓▓▓▓▓▓ | | | | |
| 2/11/2002 | CRC | 1867 / BUTLER | T<br>B | 5.50 | 290.00 | 1,595.00 |
| | | Edit / revise motion to strike. | | | | |
| 2/11/2002 | CRC | 1867 / BUTLER | T<br>B | 0.30 | 290.00 | 87.00 |
| | | Draft letter to Court. | | | | |
| 2/11/2002 | IDS | 1867 / BUTLER | T<br>G | 0.30 | 120.00 | 36.00 |
| | | Copying. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------|-----------|-------|-------|-------|
| 2/25/2002 | BHF | 1867 / BUTLER | T<br>G | 0.50 | 575.00 | 287.50 |
| | | Telecon with Butler. | | | | |
| 2/25/2002 | DJE | 1867 / BUTLER | T<br>B | 0.50 | 250.00 | 125.00 |
| | | Status review. | | | | |
| 2/26/2002 | CRC | 1867 / BUTLER | T<br>B | 0.40 | 290.00 | 116.00 |
| | | Telecon with Dave Butler. | | | | |
| 3/25/2002 | VPE | 1867 / BUTLER | T<br>G | 2.00 | 120.00 | 240.00 |
| | | Index and filing. | | | | |
| 3/26/2002 | VPE | 1867 / BUTLER | T<br>G | 1.80 | 120.00 | 216.00 |
| | | Index and filing. | | | | |
| 3/27/2002 | DJE | 1867 / BUTLER | T<br>B | 0.60 | 250.00 | 150.00 |
| | | Status review and e-mail. | | | | |
| 4/8/2002 | BHF | 1867 / BUTLER | T<br>G | 0.10 | 575.00 | 57.50 |
| | | Meeting with CRC. | | | | |
| 5/8/2002 | CRC | 1867 / BUTLER | T<br>B | 1.10 | 290.00 | 319.00 |
| | | Review SEC motion to strike. | | | | |
| 5/8/2002 | IDS | 1867 / BUTLER | T<br>G | 0.50 | 120.00 | 60.00 |
| | | Copying (CRC). | | | | |
| 5/9/2002 | CRC | 1867 / BUTLER | T<br>B | 0.20 | 290.00 | 58.00 |
| | | Research local rules. | | | | |
| 5/9/2002 | CRC | 1867 / BUTLER | T<br>B | 0.10 | 290.00 | 29.00 |
| | | Draft e-mail to BHF. | | | | |
| 5/13/2002 | CRC | 1867 / BUTLER | T<br>B | 0.20 | 290.00 | 58.00 |
| | | Telecons with King Kase. | | | | |
| 5/13/2002 | CRC | 1867 / BUTLER | T<br>B | 0.50 | 290.00 | 145.00 |
| | | Review SEC motion to strike. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------------------------|------|------|------|------|
| 5/14/2002 | CRC | 1867 / BUTLER | T<br>B | 0.10 | 290.00 | 29.00 |
| | | Meeting with JAS. | | | | |
| 5/14/2002 | JAS | 1867 / BUTLER | T<br>A | 3.00 | 130.00 | 390.00 |
| | | Researched and Shepardized cases listed in SEC memo of law. | | | | |
| 5/15/2002 | CRC | 1867 / BUTLER | T<br>B | 0.30 | 290.00 | 87.00 |
| | | Meeting with DJE. | | | | |
| 5/15/2002 | DJE | 1867 / BUTLER | T<br>B | 1.20 | 250.00 | 300.00 |
| | | Review motion to strike. | | | | |
| 5/15/2002 | JAS | 1867 / BUTLER | T<br>A | 2.00 | 130.00 | 260.00 |
| | | Began to research issue on ~~████████████████~~ | | | | |
| 5/16/2002 | BHF | 1867 / BUTLER | T<br>G | 1.00 | 575.00 | 575.00 |
| | | Meeting with David Butler. | | | | |
| 5/16/2002 | CRC | 1867 / BUTLER | T<br>B | 0.30 | 290.00 | 87.00 |
| | | Meeting with JAS re: MTS. | | | | |
| 5/16/2002 | CRC | 1867 / BUTLER | T<br>B | 0.10 | 290.00 | 29.00 |
| | | Draft e-mail to FTLLAW re: status. | | | | |
| 5/16/2002 | CRC | 1867 / BUTLER | T<br>C | 0.10 | 290.00 | 29.00 |
| | | Draft e-mails to Devid Butler re: McCann. | | | | |
| 5/16/2002 | CRC | 1867 / BUTLER | T<br>C | 0.50 | 290.00 | 145.00 |
| | | Review McCann files. | | | | |
| 5/16/2002 | DJE | 1867 / BUTLER | T<br>B | 2.30 | 250.00 | 575.00 |
| | | Review summary judgment briefs for refreshment. | | | | |
| 5/16/2002 | JAS | 1867 / BUTLER | T<br>A | 7.50 | 130.00 | 975.00 |
| | | Continued research and reading cases on ~~████████████████~~ | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|---------------------------------------------------|---------------------|-------|-------|-------|
| 5/17/2002 | CRC | 1867 / BUTLER | T B | 0.30 | 290.00 | 87.00 |
| | | Meeting with JAS. | | | | |
| 5/17/2002 | CRC | 1867 / BUTLER | T B | 0.50 | 290.00 | 145.00 |
| | | Review SEC motion to strike. | | | | |
| 5/17/2002 | JAS | 1867 / BUTLER | T A | 0.50 | 130.00 | 65.00 |
| | | Meeting with CRC to discuss research findings. | | | | |
| 5/17/2002 | JAS | 1867 / BUTLER | T A | 6.50 | 130.00 | 845.00 |
| | | Finalized reviewing and researching cases on ▓▓▓▓. | | | | |
| 5/19/2002 | JAS | 1867 / BUTLER | T A | 6.00 | 130.00 | 780.00 |
| | | Drafted and finalized drafted section of response to motion to disqualify expert testimony under Rule 702. | | | | |
| 5/20/2002 | CRC | 1867 / BUTLER | T B | 0.20 | 290.00 | 58.00 |
| | | Review e-mails from David Butler. | | | | |
| 5/20/2002 | CRC | 1867 / BUTLER | T B | 0.30 | 290.00 | 87.00 |
| | | Review JAS memo. | | | | |
| 5/20/2002 | CRC | 1867 / BUTLER | T B | 0.20 | 290.00 | 58.00 |
| | | Meeting with JAS. | | | | |
| 5/20/2002 | DJE | 1867 / BUTLER | T B | 2.40 | 250.00 | 600.00 |
| | | Analysis and evaluation of SEC motion to strike. | | | | |
| 5/20/2002 | DJE | 1867 / BUTLER | T B | 1.70 | 250.00 | 425.00 |
| | | Teview Thornapple and McCann reports. | | | | |
| 5/20/2002 | IDS | 1867 / BUTLER | T G | 0.70 | 120.00 | 84.00 |
| | | Copying. | | | | |
| 5/20/2002 | JAS | 1867 / BUTLER | T B | 7.00 | 130.00 | 910.00 |
| | | Edited / revised David Butler memo relating to ▓▓▓▓. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/20/2002 | VPE | 1867 / BUTLER | T G | 4.60 | 120.00 | 552.00 |
| | | Index and filing. | | | | |
| 5/21/2002 | DJE | 1867 / BUTLER | T B | 5.20 | 250.00 | 1,300.00 |
| | | Draft opposition to motion to strike. | | | | |
| 5/21/2002 | DJE | 1867 / BUTLER | T B | 1.50 | 250.00 | 375.00 |
| | | Research re: standards of law on ▬▬▬▬▬ ▬▬▬▬▬ timony. | | | | |
| 5/21/2002 | JAS | 1867 / BUTLER | T B | 4.00 | 130.00 | 520.00 |
| | | Finalized revisions and updates to David Butler memo. | | | | |
| 5/22/2002 | DJE | 1867 / BUTLER | T B | 5.50 | 250.00 | 1,375.00 |
| | | Draft opposition to motion to strike. | | | | |
| 5/22/2002 | DJE | 1867 / BUTLER | T B | 1.40 | 250.00 | 350.00 |
| | | Factual investigation of Rule 702 research (review case law). | | | | |
| 5/22/2002 | VPE | 1867 / BUTLER | T G | 0.20 | 120.00 | 24.00 |
| | | Locate and copy document. | | | | |
| 5/23/2002 | DJE | 1867 / BUTLER | T B | 6.50 | 250.00 | 1,625.00 |
| | | Draft opposition brief. | | | | |
| 5/23/2002 | DJE | 1867 / BUTLER | T B | 0.80 | 250.00 | 200.00 |
| | | Review Butler e-mails. | | | | |
| 5/24/2002 | DJE | 1867 / BUTLER | T B | 6.50 | 250.00 | 1,625.00 |
| | | Draft opposition brief. | | | | |
| 5/28/2002 | DJE | 1867 / BUTLER | T B | 0.70 | 250.00 | 175.00 |
| | | Review Butler e-mails and new information. | | | | |
| 5/28/2002 | OXK | 1867 / BUTLER | T B14 | 8.50 | 120.00 | 1,020.00 |
| | | Research law pertinent to brief opposing plaintiffs motion to strike expert testimony. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------|------------|-------|-------|-------|
| 5/28/2002 | OXK | 1867 / BUTLER | T<br>B07 | 1.00 | 120.00 | 120.00 |
| | | Drafting results of research re: opposition to motion to strike expert testimony. | | | | |
| 5/28/2002 | OXK | 1867 / BUTLER | T<br>B08 | 0.50 | 120.00 | 60.00 |
| | | Edit / revise brief. | | | | |
| 5/28/2002 | WMJ | 1867 / BUTLER | T<br>B | 0.20 | 130.00 | 26.00 |
| | | Meeting with DJE, CRC, JAS and OK re: legal research for opposition motion to strike expert report. | | | | |
| 5/28/2002 | WMJ | 1867 / BUTLER | T<br>B | 4.70 | 130.00 | 611.00 |
| | | Online research to support opposition motion to strike expert report. | | | | |
| 5/28/2002 | WMJ | 1867 / BUTLER | T<br>B | 0.10 | 130.00 | 13.00 |
| | | Conferred with DJE re: cites. | | | | |
| 5/28/2002 | WMJ | 1867 / BUTLER | T<br>B | 0.80 | 130.00 | 104.00 |
| | | Reviewing cases. | | | | |
| 5/28/2002 | WMJ | 1867 / BUTLER | T<br>B | 1.10 | 130.00 | 143.00 |
| | | Review Butler motion; Plaintiff's motion; expert report. | | | | |
| 5/29/2002 | CRC | 1867 / BUTLER | T<br>B | 3.20 | 290.00 | 928.00 |
| | | Edit / revise motion to strike | | | | |
| 5/29/2002 | DGT | 1867 / BUTLER | T<br>B12 | 2.00 | 575.00 | 1,150.00 |
| | | Meet with DJE and CRC re: motion to strike; Review and edit opposition to motion to strike; Meet with DJE and CRC re: strategy of opposition. | | | | |
| 5/29/2002 | DJE | 1867 / BUTLER | T<br>B | 6.80 | 250.00 | 1,700.00 |
| | | Edit / revise opposition brief. | | | | |
| 5/29/2002 | JAS | 1867 / BUTLER | T<br>B | 6.00 | 130.00 | 780.00 |
| | | Research citations for David Butler brief. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 5/29/2002 | JAS | 1867 / BUTLER | T<br>B | 2.50 | 130.00 | 325.00 |
| | | Drafted paragraph portions on citation. | | | | |
| 5/29/2002 | OXK | 1867 / BUTLER | T<br>B14 | 7.50 | 120.00 | 900.00 |
| | | Research law to support motion opposing Plaintiff's motion to strike expert testimony. | | | | |
| 5/29/2002 | OXK | 1867 / BUTLER | T<br>B07 | 2.00 | 120.00 | 240.00 |
| | | Drafting results of research in memo. | | | | |
| 5/29/2002 | OXK | 1867 / BUTLER | T<br>B08 | 1.50 | 120.00 | 180.00 |
| | | Edit / revise memo on research in opposition to motion to strike expert testimony. | | | | |
| 5/29/2002 | OXK | 1867 / BUTLER | T<br>B15 | 0.50 | 120.00 | 60.00 |
| | | Review research and memo in opposition to motion to strike expert testimony. | | | | |
| 5/29/2002 | WMJ | 1867 / BUTLER | T<br>B | 1.70 | 130.00 | 221.00 |
| | | Continued review of cases. | | | | |
| 5/29/2002 | WMJ | 1867 / BUTLER | T<br>B | 0.10 | 130.00 | 13.00 |
| | | Conference with CRC re: research. | | | | |
| 5/29/2002 | WMJ | 1867 / BUTLER | T<br>B | 0.20 | 130.00 | 26.00 |
| | | Meeting with DJE re: cites. | | | | |
| 5/29/2002 | WMJ | 1867 / BUTLER | T<br>B | 1.90 | 130.00 | 247.00 |
| | | Continued online research re: experts; scienter; prejudice. | | | | |
| 5/29/2002 | WMJ | 1867 / BUTLER | T<br>B | 0.80 | 130.00 | 104.00 |
| | | Review of cases. | | | | |
| 5/29/2002 | WMJ | 1867 / BUTLER | T<br>B | 0.80 | 130.00 | 104.00 |
| | | Shepardize cases for proposed cites. | | | | |
| 5/29/2002 | WMJ | 1867 / BUTLER | T<br>B | 1.80 | 130.00 | 234.00 |
| | | Draft memo to DJE re: various cites for opposition motion / additional arguments. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------------|----------------|-------|-------|-------|
| 5/30/2002 | CRC | 1867 / BUTLER | T<br>B | 7.00 | 290.00 | 2,030.00 |
| | | Edit / revise motion to strike opposition. | | | | |
| 5/30/2002 | DGT | 1867 / BUTLER | T<br>B08 | 4.50 | 575.00 | 2,587.50 |
| | | Edit / revise opposition to SEC motion to strike expert. | | | | |
| 5/30/2002 | DJE | 1867 / BUTLER | T<br>B | 8.50 | 250.00 | 2,125.00 |
| | | Final edits to opposition brief. | | | | |
| 5/30/2002 | DJE | 1867 / BUTLER | T<br>A | 0.50 | 250.00 | 125.00 |
| | | Telecon with Josh Drew re: Justice Department investigation. | | | | |
| 5/30/2002 | VPE | 1867 / BUTLER | T<br>G | 2.00 | 120.00 | 240.00 |
| | | Preparing filing for CRC. | | | | |
| 5/30/2002 | WMJ | 1867 / BUTLER | T<br>B | 0.20 | 130.00 | 26.00 |
| | | Meeting with DJE re: additional research for Butler motion. | | | | |
| 5/30/2002 | WMJ | 1867 / BUTLER | T<br>B | 1.10 | 130.00 | 143.00 |
| | | Online research for DJE; Shepardizing cases. | | | | |
| 5/30/2002 | WMJ | 1867 / BUTLER | T<br>B | 0.50 | 130.00 | 65.00 |
| | | Review cases / rules. | | | | |
| 5/30/2002 | WMJ | 1867 / BUTLER | T<br>B | 0.30 | 130.00 | 39.00 |
| | | Draft memo to DJE. | | | | |
| 5/31/2002 | CRC | 1867 / BUTLER | T<br>B | 0.50 | 290.00 | 145.00 |
| | | Meeting with DGT. | | | | |
| 5/31/2002 | DGT | 1867 / BUTLER | T<br>D11 | 6.00 | 575.00 | 3,450.00 |
| | | Plan trial strategy and summary judgment strategy with CRC and DJE. | | | | |
| 5/31/2002 | IDS | 1867 / BUTLER | T<br>G12 | 1.00 | 120.00 | 120.00 |
| | | Copying (CRC). | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|-----------------------|-------|-------|-------|
| 5/31/2002 | VPE | 1867 / BUTLER | T<br>G | 0.50 | 120.00 | 60.00 |
| | | Locating documents for CRC. | | | | |
| 5/31/2002 | VPE | 1867 / BUTLER | T<br>G | 1.00 | 120.00 | 120.00 |
| | | Copu job for DGT. | | | | |
| 6/3/2002 | CRC | 1867 / BUTLER | T<br>C15 | 1.00 | 290.00 | 290.00 |
| | | Review McCann Report for Motion to Strike | | | | |
| 6/3/2002 | DJE | 1867 / BUTLER | T<br>B15 | 1.40 | 250.00 | 350.00 |
| | | Review MSJ briefs and SEC Motion to strike ~~~~ | | | | |
| 6/4/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.20 | 290.00 | 58.00 |
| | | Telecon with Judge's clerk | | | | |
| 6/4/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.50 | 290.00 | 145.00 |
| | | Telecon with D. Butler, DJE | | | | |
| 6/4/2002 | CRC | 1867 / BUTLER | T<br>B15 | 3.10 | 290.00 | 899.00 |
| | | Review McCann Report in detail | | | | |
| 6/4/2002 | DJE | 1867 / BUTLER | T<br>B11 | 1.00 | 250.00 | 250.00 |
| | | Meeting with BHF, CRC, re: strategy going forward | | | | |
| 6/4/2002 | DJE | 1867 / BUTLER | T<br>B17 | 0.60 | 250.00 | 150.00 |
| | | Telecon with Butler re: status, strategy | | | | |
| 6/4/2002 | DJE | 1867 / BUTLER | T<br>B07 | 2.20 | 250.00 | 550.00 |
| | | Draft Motion to strike | | | | |
| 6/6/2002 | DJE | 1867 / BUTLER | T<br>B07 | 2.90 | 250.00 | 725.00 |
| | | Draft Motion to Strike | | | | |
| 6/6/2002 | DJE | 1867 / BUTLER | T<br>B14 | 0.60 | 250.00 | 150.00 |
| | | Research "reliability" standard in 3rd circuit | | | | |
| 6/7/2002 | DJE | 1867 / BUTLER | T<br>B01 | 1.20 | 250.00 | 300.00 |
| | | Analysis and evaluation of McCann Report ~~~~ | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 'f'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 6/10/2002 | DJE | 1867 / BUTLER | T<br>B07 | 2.20 | 250.00 | 550.00 |
| | | Draft Motion to Strike | | | | |
| 6/10/2002 | DJE | 1867 / BUTLER | T<br>B14 | 1.30 | 250.00 | 325.00 |
| | | Research definition of materiality | | | | |
| 6/12/2002 | DJE | 1867 / BUTLER | T<br>B14 | 1.50 | 250.00 | 375.00 |
| | | Research Rule 702 reliability cases | | | | |
| 6/12/2002 | DJE | 1867 / BUTLER | T<br>B07 | 2.80 | 250.00 | 700.00 |
| | | Draft Motion to Strike | | | | |
| 6/13/2002 | DJE | 1867 / BUTLER | T<br>B07 | 3.40 | 250.00 | 850.00 |
| | | Draft Motion to Strike | | | | |
| 6/13/2002 | DJE | 1867 / BUTLER | T<br>B11 | 0.30 | 250.00 | 75.00 |
| | | Meeting with CRC re: status | | | | |
| 6/13/2002 | VPE | 1867 / BUTLER | T<br>G12 | 1.50 | 120.00 | 180.00 |
| | | Searching for docs. for CRC + copies | | | | |
| 6/13/2002 | WMJ | 1867 / BUTLER | T<br>B10 | 0.30 | 130.00 | 39.00 |
| | | Meeting with CRC/DJE re: Motion to Strike McCann Expert Report | | | | |
| 6/13/2002 | WMJ | 1867 / BUTLER | T<br>B14 | 3.30 | 130.00 | 429.00 |
| | | Online research for cases re: standards of ... in securities cases | | | | |
| 6/13/2002 | WMJ | 1867 / BUTLER | T<br>B15 | 1.30 | 130.00 | 169.00 |
| | | Review McCann expert report; documents produced in support of McCann report | | | | |
| 6/14/2002 | DJE | 1867 / BUTLER | T<br>B14 | 1.20 | 250.00 | 300.00 |
| | | Research event study articles | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 6/14/2002 | DJE | 1867 / BUTLER | T<br>B07 | 2.70 | 250.00 | 675.00 |
| | | Draft Motion to Strike | | | | |
| 6/14/2002 | WMJ | 1867 / BUTLER | T<br>A14 | 1.90 | 130.00 | 247.00 |
| | | Continued research relating to expert admissibility, event studies for ~~████████████ McC~~ ~~████████████~~ | | | | |
| 6/14/2002 | WMJ | 1867 / BUTLER | T<br>A15 | 2.80 | 130.00 | 364.00 |
| | | Continued review of McCann expert report, deposition testimony, documents relied upon McCann in performing event studies; reviewing articles relating to event study methodology | | | | |
| 6/15/2002 | CRC | 1867 / BUTLER | T<br>B08 | 0.30 | 290.00 | 87.00 |
| | | Edit / revise quarter to quarter c/s chart | | | | |
| 6/17/2002 | CRC | 1867 / BUTLER | T<br>B17 | 1.00 | 290.00 | 290.00 |
| | | Telecons with D. Butler | | | | |
| 6/17/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.20 | 290.00 | 58.00 |
| | | Draft emails to D. Butler | | | | |
| 6/17/2002 | DJE | 1867 / BUTLER | T<br>B07 | 4.50 | 250.00 | 1,125.00 |
| | | Draft Motion to strike | | | | |
| 6/17/2002 | DJE | 1867 / BUTLER | T<br>B11 | 0.50 | 250.00 | 125.00 |
| | | Meeting with CRC re: status | | | | |
| 6/17/2002 | VPE | 1867 / BUTLER | T<br>G12 | 0.30 | 120.00 | 36.00 |
| | | Locating docs. + copies for CRC | | | | |
| 6/17/2002 | WMJ | 1867 / BUTLER | T<br>B10 | 0.10 | 130.00 | 13.00 |
| | | Meeting with DJE and CRC re: Fore C/S price index; event study research | | | | |
| 6/17/2002 | WMJ | 1867 / BUTLER | T<br>B15 | 2.30 | 130.00 | 299.00 |
| | | Review of documents relied upon McCann in expert report, deposition testimony; continued review of articles and cases relating to event studies | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 6/17/2002 | WMJ | 1867 / BUTLER | T<br>B07 | 1.60 | 130.00 | 208.00 |
| | | Draft memo to DJE and CRC re: cites for Motion to Strike Expert Report | | | | |
| 6/18/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.30 | 290.00 | 87.00 |
| | | Telecon with Judge's clerk | | | | |
| 6/18/2002 | CRC | 1867 / BUTLER | T<br>B07 | 1.90 | 290.00 | 551.00 |
| | | Draft MTS McCann | | | | |
| 6/18/2002 | DJE | 1867 / BUTLER | T<br>B07 | 5.20 | 250.00 | 1,300.00 |
| | | Draft motion to strike. | | | | |
| 6/18/2002 | DJE | 1867 / BUTLER | T<br>B11 | 0.60 | 250.00 | 150.00 |
| | | Meeting with CRC re: status, theory of motion to strike | | | | |
| 6/19/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.10 | 290.00 | 29.00 |
| | | Draft email to DJE re McCann | | | | |
| 6/19/2002 | CRC | 1867 / BUTLER | T<br>B07 | 4.10 | 290.00 | 1,189.00 |
| | | Draft MTS McCann | | | | |
| 6/19/2002 | DJE | 1867 / BUTLER | T<br>B07 | 6.10 | 250.00 | 1,525.00 |
| | | Draft motion to strike | | | | |
| 6/20/2002 | CRC | 1867 / BUTLER | T<br>B07 | 4.40 | 290.00 | 1,276.00 |
| | | Draft MTS McCann | | | | |
| 6/20/2002 | DJE | 1867 / BUTLER | T<br>B07 | 3.50 | 250.00 | 875.00 |
| | | Draft motion to strike | | | | |
| 6/20/2002 | WMJ | 1867 / BUTLER | T<br>B08 | 0.60 | 130.00 | 78.00 |
| | | Edit / revise memo to DJE/CRC re: cites for motion to strike McCann report | | | | |
| 6/20/2002 | WMJ | 1867 / BUTLER | T<br>B10 | 0.20 | 130.00 | 26.00 |
| | | Meeting with CRC and DJE re: Edits to brief/additional research | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 6/20/2002 | WMJ | 1867 / BUTLER | T<br>B14 | 2.50 | 130.00 | 325.00 |
| | | Online research for standards of admissibility, standards of reliability under Federal Rules of Evidence 702; ~~online research for technology...~~ | | | | |
| 6/20/2002 | WMJ | 1867 / BUTLER | T<br>B15 | 2.10 | 130.00 | 273.00 |
| | | Review of research materials for Motion to strike McCann report | | | | |
| 6/20/2002 | WMJ | 1867 / BUTLER | T<br>B08 | 1.00 | 130.00 | 130.00 |
| | | Edit / revise motion to strike McCann report | | | | |
| 6/21/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.10 | 290.00 | 29.00 |
| | | Draft email to D. Butler re MTS McCann | | | | |
| 6/21/2002 | DJE | 1867 / BUTLER | T<br>B07 | 4.70 | 250.00 | 1,175.00 |
| | | Draft motion to strike | | | | |
| 6/21/2002 | WMJ | 1867 / BUTLER | T<br>B14 | 2.60 | 130.00 | 338.00 |
| | | Continued online research re: expert's reliance on evidentiary record to support conclusions; online research for cases excluding expert opinions because of improper speculation/assumptions in expert report | | | | |
| 6/21/2002 | WMJ | 1867 / BUTLER | T<br>B15 | 3.30 | 130.00 | 429.00 |
| | | Review McCann deposition testimony; review of cases relating to expert's reliance on evidentiary record to support conclusions; review cases re: speculative testimony/assumptions excluded; review Law review article re: event studies | | | | |
| 6/21/2002 | WMJ | 1867 / BUTLER | T<br>B08 | 1.00 | 130.00 | 130.00 |
| | | Edit / revise and adding cites to motion to strike McCann report | | | | |
| 6/24/2002 | CRC | 1867 / BUTLER | T<br>B13 | 3.20 | 290.00 | 928.00 |
| | | Prepare exhibits for MTS McCann | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 6/24/2002 | DJE | 1867 / BUTLER | T<br>B07 | 3.60 | 250.00 | 900.00 |
| | | Draft motion to strike | | | | |
| 6/24/2002 | WMJ | 1867 / BUTLER | T<br>B14 | 3.60 | 130.00 | 468.00 |
| | | Continued research re: evidentiary standards for admissability of expert testimony; ~~redacted~~ | | | | |
| 6/24/2002 | WMJ | 1867 / BUTLER | T<br>B15 | 2.40 | 130.00 | 312.00 |
| | | Review of cases for motion to strike McCann report | | | | |
| 6/24/2002 | WMJ | 1867 / BUTLER | T<br>B08 | 1.10 | 130.00 | 143.00 |
| | | Edit / revise motion to strike McCann report | | | | |
| 6/25/2002 | CRC | 1867 / BUTLER | T<br>B08 | 4.20 | 290.00 | 1,218.00 |
| | | Edit / revise MTS McCann | | | | |
| 6/25/2002 | IDS | 1867 / BUTLER | T<br>G12 | 0.50 | 120.00 | 60.00 |
| | | COPYING | | | | |
| 6/25/2002 | WMJ | 1867 / BUTLER | T<br>B14 | 4.30 | 130.00 | 559.00 |
| | | Research on expert's making conclusions of law; ~~redacted~~ | | | | |
| 6/25/2002 | WMJ | 1867 / BUTLER | T<br>B15 | 2.70 | 130.00 | 351.00 |
| | | Reviewing cases for motion to strike McCann report; reviewing books on investment valuation and econometrics | | | | |
| 6/25/2002 | WMJ | 1867 / BUTLER | T<br>B10 | 0.20 | 130.00 | 26.00 |
| | | Meeting with RGG re: books on event studies/proper comparison periods | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------------|------------------------|-------|-------|-------|
| 6/25/2002 | WMJ | 1867 / BUTLER | T<br>B08 | 0.90 | 130.00 | 117.00 |
| | | Edit / revise Motion to strike McCann expert report | | | | |
| 6/26/2002 | CRC | 1867 / BUTLER | T<br>B08 | 6.10 | 290.00 | 1,769.00 |
| | | Edit / revise MTS McCann re record cites | | | | |
| 6/26/2002 | DJE | 1867 / BUTLER | T<br>B08 | 5.80 | 250.00 | 1,450.00 |
| | | Edit / revise motion to strike | | | | |
| 6/26/2002 | IDS | 1867 / BUTLER | T<br>G12 | 1.50 | 120.00 | 180.00 |
| | | COPYING | | | | |
| 6/26/2002 | VPE | 1867 / BUTLER | T<br>G12 | 0.60 | 120.00 | 72.00 |
| | | Copy job for CRC | | | | |
| 6/26/2002 | WMJ | 1867 / BUTLER | T<br>B14 | 4.10 | 130.00 | 533.00 |
| | | Online research for cases relating to ~~█████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████~~ | | | | |
| 6/26/2002 | WMJ | 1867 / BUTLER | T<br>B15 | 2.20 | 130.00 | 286.00 |
| | | Reviewing cases and materials for motion to strike McCann report; reviewing draft of motion to strike expert report for CRC | | | | |
| 6/26/2002 | WMJ | 1867 / BUTLER | T<br>B07 | 1.30 | 130.00 | 169.00 |
| | | Draft memo to DJE/CRC re: section of brief on "non-public" information | | | | |
| 6/26/2002 | WMJ | 1867 / BUTLER | T<br>B08 | 0.50 | 130.00 | 65.00 |
| | | Edit / revise motion to strike McCann report; adding cites regarding proper comparison periods for event studies | | | | |
| 6/27/2002 | CRC | 1867 / BUTLER | T<br>C13 | 3.70 | 290.00 | 1,073.00 |
| | | Prepare additional exhibits for MTS McCann | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------------------------------------|------------------------|-------|-------|-------|
| 6/27/2002 | CRC | 1867 / BUTLER | T<br>B15 | 1.60 | 290.00 | 464.00 |
| | | Review factual record re MTS McCann | | | | |
| 6/27/2002 | DJE | 1867 / BUTLER | T<br>B08 | 5.50 | 250.00 | 1,375.00 |
| | | Edit/revise motion to strike | | | | |
| 6/27/2002 | DJE | 1867 / BUTLER | T<br>B11 | 0.70 | 250.00 | 175.00 |
| | | Meeting with crc re: status and filing | | | | |
| 6/27/2002 | IDS | 1867 / BUTLER | T<br>G12 | 1.00 | 120.00 | 120.00 |
| | | Copying(crc) | | | | |
| 6/27/2002 | WMJ | 1867 / BUTLER | T<br>B15 | 1.20 | 130.00 | 156.00 |
| | | Review draft of motion to strike McCann report; confer w/CRC and DJE re: changes; reviewing Kritzman article on event study methodology/comparison periods | | | | |
| 6/27/2002 | WMJ | 1867 / BUTLER | T<br>B10 | 0.20 | 130.00 | 26.00 |
| | | Meeting with RGG re: additional article relating to event studies for brief | | | | |
| 6/27/2002 | WMJ | 1867 / BUTLER | T<br>B08 | 0.70 | 130.00 | 91.00 |
| | | Edit / revise motion to strike expert report; adding additional cites relating to event studies | | | | |
| 6/27/2002 | WMJ | 1867 / BUTLER | T<br>B14 | 0.70 | 130.00 | 91.00 |
| | | Shepardizing cases cited in Motion to strike McCann report | | | | |
| 6/28/2002 | CRC | 1867 / BUTLER | T<br>B13 | 0.30 | 290.00 | 87.00 |
| | | Prepare MTS McCann for mailing | | | | |
| 6/28/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.50 | 290.00 | 145.00 |
| | | Draft COS, Motion, etc. | | | | |
| 6/28/2002 | CRC | 1867 / BUTLER | T<br>B15 | 3.10 | 290.00 | 899.00 |
| | | Review MTS McCann | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 6/28/2002 | DGT | 1867 / BUTLER | T<br>B08 | 1.00 | 575.00 | 575.00 |
| | | Edit / revise memo in support of motion to strike SEC expert. | | | | |
| 6/28/2002 | DJE | 1867 / BUTLER | T<br>B08 | 6.80 | 250.00 | 1,700.00 |
| | | Edit / revise motion to strike | | | | |
| 6/28/2002 | DJE | 1867 / BUTLER | T<br>B11 | 1.10 | 250.00 | 275.00 |
| | | Meeting with CRC and DGT re: final edits and filing | | | | |
| 6/28/2002 | IDS | 1867 / BUTLER | T<br>G12 | 0.20 | 120.00 | 24.00 |
| | | Copying | | | | |
| 6/28/2002 | WMJ | 1867 / BUTLER | T<br>G15 | 0.60 | 130.00 | 78.00 |
| | | Review McCann deposition; locating McCann deposition outline; reviewing final draft of motion to strike McCann report | | | | |
| 6/28/2002 | WMJ | 1867 / BUTLER | T<br>G10 | 0.20 | 130.00 | 26.00 |
| | | Meeting with CRC re: status of motion to strike/exhibits to motion | | | | |
| 7/1/2002 | DJE | 1867 / BUTLER | T<br>B12 | 0.50 | 250.00 | 125.00 |
| | | Emails, review re: status | | | | |
| 7/2/2002 | CRC | 1867 / BUTLER | T<br>C17 | 0.20 | 290.00 | 58.00 |
| | | Telecon with C. Bellaire | | | | |
| 7/8/2002 | DJE | 1867 / BUTLER | T<br>A01 | 0.80 | 250.00 | 200.00 |
| | | Analysis and evaluation of briefing history and refinement of issues | | | | |
| 7/23/2002 | DJE | 1867 / BUTLER | T<br>B07 | 5.10 | 250.00 | 1,275.00 |
| | | Draft reply brief | | | | |
| 7/24/2002 | CRC | 1867 / BUTLER | T<br>B15 | 0.70 | 290.00 | 203.00 |
| | | Review SEC Opp to MTS | | | | |
| 7/24/2002 | CRC | 1867 / BUTLER | T<br>B13 | 0.50 | 290.00 | 145.00 |
| | | Prepare SEC MTS Opp for email to DB | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|-------|---------|-------|-------|-------|
| 7/24/2002 | CRC | 1867 / BUTLER | T B11 | 0.50 | 290.00 | 145.00 |
| | | Meeting with DJE re SEC MTS Opp | | | | |
| 7/24/2002 | DJE | 1867 / BUTLER | T B15 | 1.10 | 250.00 | 275.00 |
| | | Review SEC Opposition brief | | | | |
| 7/24/2002 | IDS | 1867 / BUTLER | T G12 | 0.50 | 120.00 | 60.00 |
| | | Copying(crc) | | | | |
| 7/25/2002 | CRC | 1867 / BUTLER | T B07 | 1.00 | 290.00 | 290.00 |
| | | Draft motion to exceed page limit on reply | | | | |
| 7/25/2002 | CRC | 1867 / BUTLER | T B07 | 0.20 | 290.00 | 58.00 |
| | | Draft letter to court | | | | |
| 7/25/2002 | CRC | 1867 / BUTLER | T B14 | 3.80 | 290.00 | 1,102.00 |
| | | Research for MTS reply | | | | |
| 7/25/2002 | DJE | 1867 / BUTLER | T B07 | 5.50 | 250.00 | 1,375.00 |
| | | Draft Reply brief | | | | |
| 7/25/2002 | DJE | 1867 / BUTLER | T B07 | 3.40 | 250.00 | 850.00 |
| | | Draft reply brief | | | | |
| 7/26/2002 | DJE | 1867 / BUTLER | T B07 | 3.80 | 250.00 | 950.00 |
| | | Draft reply brief | | | | |
| 7/29/2002 | DJE | 1867 / BUTLER | T B07 | 3.90 | 250.00 | 975.00 |
| | | Draft reply brief | | | | |
| 7/30/2002 | CRC | 1867 / BUTLER | T B07 | 2.20 | 290.00 | 638.00 |
| | | Draft MTS reply | | | | |
| 7/30/2002 | CRC | 1867 / BUTLER | T B15 | 1.30 | 290.00 | 377.00 |
| | | Review McCann depo for MTS reply | | | | |
| 7/30/2002 | DJE | 1867 / BUTLER | T B07 | 4.00 | 250.00 | 1,000.00 |
| | | Draft reply brief | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------------------------------------------------------|------------------------|-------|-------|-------|
| 7/31/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.60 | 290.00 | 174.00 |
|  |  | Draft affidavit for MTS reply |  |  |  |  |
| 7/31/2002 | CRC | 1867 / BUTLER | T<br>B13 | 3.10 | 290.00 | 899.00 |
|  |  | Prepare exhibits for MTS reply |  |  |  |  |
| 7/31/2002 | CRC | 1867 / BUTLER | T<br>B14 | 2.30 | 290.00 | 667.00 |
|  |  | Research for MTS reply |  |  |  |  |
| 7/31/2002 | DGT | 1867 / BUTLER | T<br>B08 | 1.00 | 575.00 | 575.00 |
|  |  | Edit / revise draft reply re: striking McCann. |  |  |  |  |
| 7/31/2002 | DJE | 1867 / BUTLER | T<br>B08 | 4.40 | 250.00 | 1,100.00 |
|  |  | Edit / revise Reply brief |  |  |  |  |
| 8/1/2002 | CRC | 1867 / BUTLER | T<br>B14 | 4.20 | 290.00 | 1,218.00 |
|  |  | Research for MTS reply |  |  |  |  |
| 8/1/2002 | CRC | 1867 / BUTLER | T<br>B08 | 3.10 | 290.00 | 899.00 |
|  |  | Edit / revise MTS reply |  |  |  |  |
| 8/1/2002 | RGG | 1867 / BUTLER | T<br>E01 | 2.90 | 300.00 | 870.00 |
|  |  | Analyze and review the event study results.<br>Analyze and review the underlying stock price<br>changes. |  |  |  |  |
| 8/2/2002 | BHF | 1867 / BUTLER | T<br>B15 | 1.00 | 575.00 | 575.00 |
|  |  | Review Magistrates recommended decision and<br>discussion with DJE and CRC. |  |  |  |  |
| 8/2/2002 | CRC | 1867 / BUTLER | T<br>B08 | 4.00 | 290.00 | 1,160.00 |
|  |  | Edit / revise MTS reply |  |  |  |  |
| 8/2/2002 | CRC | 1867 / BUTLER | T<br>B13 | 1.00 | 290.00 | 290.00 |
|  |  | Prepare MTS reply for filing |  |  |  |  |
| 8/2/2002 | DGT | 1867 / BUTLER | T<br>G15 | 1.00 | 575.00 | 575.00 |
|  |  | Review Magistrate's report and recommendation re:<br>summary judgment and meet with DJE and CRC. |  |  |  |  |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|---------------------------------------------------|---------------------|-------|-------|-------|
| 8/2/2002 | DGT | 1867 / BUTLER | T B08 | 1.00 | 575.00 | 575.00 |
| | | Edit / revise MTS reply. | | | | |
| 8/2/2002 | DJE | 1867 / BUTLER | T A12 | 1.10 | 250.00 | 275.00 |
| | | Calls, emails, discussions re: status and magistrate report | | | | |
| 8/2/2002 | IDS | 1867 / BUTLER | T G12 | 2.00 | 120.00 | 240.00 |
| | | Copying(crc) | | | | |
| 8/5/2002 | BHF | 1867 / BUTLER | T G17 | 0.20 | 575.00 | 115.00 |
| | | Telecon with David Butler re mags recomended opinion. | | | | |
| 8/5/2002 | CRC | 1867 / BUTLER | T B07 | 0.10 | 290.00 | 29.00 |
| | | Draft email to DB re reply | | | | |
| 8/5/2002 | CRC | 1867 / BUTLER | T B17 | 0.10 | 290.00 | 29.00 |
| | | Telecon with DB re Magistrate report | | | | |
| 8/5/2002 | CRC | 1867 / BUTLER | T B17 | 0.10 | 290.00 | 29.00 |
| | | Telecon with DB re reply | | | | |
| 8/5/2002 | CRC | 1867 / BUTLER | T B07 | 0.50 | 290.00 | 145.00 |
| | | Draft Motion for Oral Argument re SJ | | | | |
| 8/6/2002 | CRC | 1867 / BUTLER | T B07 | 0.60 | 290.00 | 174.00 |
| | | Draft response to SEC motion for leave to file a sur-reply | | | | |
| 8/6/2002 | CRC | 1867 / BUTLER | T B07 | 0.10 | 290.00 | 29.00 |
| | | Draft letter to court | | | | |
| 8/6/2002 | DJE | 1867 / BUTLER | T B12 | 1.20 | 250.00 | 300.00 |
| | | Discussions, notes, calls re: magistrate opinion | | | | |
| 8/7/2002 | DGT | 1867 / BUTLER | T B11 | 0.10 | 575.00 | 57.50 |
| | | Meeting with DJE and CRC re: surreply. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/7/2002 | DJE | 1867 / BUTLER | T B07 | 1.20 | 250.00 | 300.00 |
| | | Draft response to report | | | | |
| 8/7/2002 | DJE | 1867 / BUTLER | T B12 | 0.70 | 250.00 | 175.00 |
| | | Emails, discussions re: status | | | | |
| 8/8/2002 | CRC | 1867 / BUTLER | T B14 | 0.50 | 290.00 | 145.00 |
| | | Research local rules re magistrate's authority | | | | |
| 8/8/2002 | CRC | 1867 / BUTLER | T B15 | 0.70 | 290.00 | 203.00 |
| | | Review magistrate's report and recommendations (incl. meeting with BHF, DJE) | | | | |
| 8/9/2002 | CRC | 1867 / BUTLER | T B17 | 0.30 | 290.00 | 87.00 |
| | | Telecon with Dave Butler | | | | |
| 8/9/2002 | CRC | 1867 / BUTLER | T B08 | 3.20 | 290.00 | 928.00 |
| | | Edit / revise response to magistrate's report | | | | |
| 8/9/2002 | DJE | 1867 / BUTLER | T B07 | 1.10 | 250.00 | 275.00 |
| | | Draft response to report | | | | |
| 8/9/2002 | DJE | 1867 / BUTLER | T B11 | 0.20 | 250.00 | 50.00 |
| | | Meet with CRC re: status | | | | |
| 8/14/2002 | CRC | 1867 / BUTLER | T B07 | 0.10 | 290.00 | 29.00 |
| | | Draft letter to court | | | | |
| 8/14/2002 | CRC | 1867 / BUTLER | T B08 | 3.10 | 290.00 | 899.00 |
| | | Edit / revise response to magistrate's report | | | | |
| 8/14/2002 | DJE | 1867 / BUTLER | T B08 | 3.50 | 250.00 | 875.00 |
| | | Edit / revise response to report and recommendation | | | | |
| 8/15/2002 | DJE | 1867 / BUTLER | T B15 | 1.30 | 250.00 | 325.00 |
| | | Review Order and SEC Response | | | | |
| 8/15/2002 | IDS | 1867 / BUTLER | T G12 | 0.30 | 120.00 | 36.00 |
| | | Copying(crc) | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 8/27/2002 | CRC | 1867 / BUTLER | T<br>B15 | 0.40 | 290.00 | 116.00 |
| | | Review SEC responses re magistrate report | | | | |
| 8/29/2002 | DJE | 1867 / BUTLER | T<br>B15 | 0.80 | 250.00 | 200.00 |
| | | Status review | | | | |
| 9/6/2002 | DJE | 1867 / BUTLER | T<br>B15 | 1.10 | 250.00 | 275.00 |
| | | Review recent briefs for trial prep notes | | | | |
| 9/6/2002 | VPE | 1867 / BUTLER | T<br>G12 | 1.50 | 120.00 | 180.00 |
| | | Copy job for CRC | | | | |
| 9/9/2002 | BDW | 1867 / BUTLER | T<br>A14 | 2.00 | 120.00 | 240.00 |
| | | Research CA, FL and TX law re ~~homestead~~ ~~exemption within the context of a fraudulent~~ ~~conveyance~~ | | | | |
| 9/9/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.50 | 290.00 | 145.00 |
| | | Telecon with Dave Butler | | | | |
| 9/9/2002 | CRC | 1867 / BUTLER | T<br>B15 | 0.20 | 290.00 | 58.00 |
| | | Review order re summary judgment for conversation with D. Butler | | | | |
| 9/10/2002 | DJE | 1867 / BUTLER | T<br>B12 | 0.40 | 250.00 | 100.00 |
| | | Review and discuss judge's order adopting Magistrate report and recommendation. | | | | |
| 9/12/2002 | DJE | 1867 / BUTLER | T<br>B11 | 0.40 | 250.00 | 100.00 |
| | | Meeting with CRC re: status | | | | |
| 9/12/2002 | IDS | 1867 / BUTLER | T<br>G12 | 0.50 | 120.00 | 60.00 |
| | | Copying | | | | |
| 9/13/2002 | DJE | 1867 / BUTLER | T<br>B12 | 0.60 | 250.00 | 150.00 |
| | | Emails and discussions re: Butler questions | | | | |
| 9/17/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.30 | 290.00 | 87.00 |
| | | Draft email to D. Butler answering his questions | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------------------------|-------------|-------|--------|---------|
| 9/17/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.20 | 290.00 | 58.00 |
| | | Telecon with D. Butler | | | | |
| 9/17/2002 | CRC | 1867 / BUTLER | T<br>B11 | 0.20 | 290.00 | 58.00 |
| | | Meeting with BHF re D. Butler publicity | | | | |
| 9/18/2002 | DJE | 1867 / BUTLER | T<br>B01 | 0.80 | 250.00 | 200.00 |
| | | Analysis and evaluation of status review and upcoming issues, Butler email | | | | |
| 9/24/2002 | CRC | 1867 / BUTLER | T<br>B12 | 1.10 | 290.00 | 319.00 |
| | | Prepare pleadings for delivery to Bellaire | | | | |
| 9/24/2002 | VPE | 1867 / BUTLER | T<br>G12 | 1.00 | 120.00 | 120.00 |
| | | Locate documents to be copied for CRC | | | | |
| 9/25/2002 | DJE | 1867 / BUTLER | T<br>B12 | 0.60 | 250.00 | 150.00 |
| | | Butler email, discussions | | | | |
| 9/25/2002 | VPE | 1867 / BUTLER | T<br>G12 | 2.80 | 120.00 | 336.00 |
| | | Locate & copy docs. for CRC | | | | |
| 9/26/2002 | DGT | 1867 / BUTLER | T<br>G10 | 2.00 | 575.00 | 1,150.00 |
| | | Meeting with Butler. | | | | |
| 9/26/2002 | IDS | 1867 / BUTLER | T<br>G12 | 1.00 | 120.00 | 120.00 |
| | | Copying(crc) | | | | |
| 9/26/2002 | VPE | 1867 / BUTLER | T<br>G12 | 2.80 | 120.00 | 336.00 |
| | | Copy job for CRC | | | | |
| 9/27/2002 | VPE | 1867 / BUTLER | T<br>G12 | 4.60 | 120.00 | 552.00 |
| | | Copy job for CRC | | | | |
| 9/30/2002 | VPE | 1867 / BUTLER | T<br>G12 | 0.90 | 120.00 | 108.00 |
| | | Preparing docs. for shippment | | | | |
| 10/3/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.10 | 290.00 | 29.00 |
| | | Telecon with David Butler | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|---------------------------------------------------|---------------------|-------|-------|-------|
| 10/21/2002 | DGT | 1867 / BUTLER | T B12 | 0.20 | 575.00 | 115.00 |
| | | Review order re: pre-trial statement; Meeting with DJE and CRC. | | | | |
| 10/25/2002 | CRC | 1867 / BUTLER | T B14 | 2.10 | 290.00 | 609.00 |
| | | Research re pre-trial statements and use of discovery at trial | | | | |
| 10/28/2002 | CRC | 1867 / BUTLER | T B07 | 0.10 | 290.00 | 29.00 |
| | | Draft email to Dave re settlement conference | | | | |
| 10/29/2002 | DJE | 1867 / BUTLER | T B11 | 0.50 | 250.00 | 125.00 |
| | | Meeting with CRC re: pre-trial memorandum | | | | |
| 10/29/2002 | DJE | 1867 / BUTLER | T B14 | 0.60 | 250.00 | 150.00 |
| | | Research previous pre-trial memoranda for specimen usage | | | | |
| 10/30/2002 | CRC | 1867 / BUTLER | T B14 | 1.50 | 290.00 | 435.00 |
| | | Research re burden of proof | | | | |
| 10/30/2002 | CRC | 1867 / BUTLER | T B07 | 0.20 | 290.00 | 58.00 |
| | | Draft email to Dave re burden of proof and jury | | | | |
| 10/30/2002 | CRC | 1867 / BUTLER | T B07 | 0.10 | 290.00 | 29.00 |
| | | Draft email in response to Dave's questions | | | | |
| 10/30/2002 | VPE | 1867 / BUTLER | T G12 | 0.60 | 120.00 | 72.00 |
| | | Locating various docs. for CRC | | | | |
| 10/31/2002 | VPE | 1867 / BUTLER | T G12 | 1.50 | 120.00 | 180.00 |
| | | Locating & coping docs. for CRC | | | | |
| 11/1/2002 | CRC | 1867 / BUTLER | T B17 | 0.20 | 310.00 | 62.00 |
| | | Telecon with D. Butler | | | | |
| 11/1/2002 | CRC | 1867 / BUTLER | T B14 | 2.60 | 310.00 | 806.00 |
| | | Research (further) burden of proof | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 11/4/2002 | DJE | 1867 / BUTLER | T<br>B15 | 1.80 | 350.00 | 630.00 |
| | | Review Butler facts email and attachments | | | | |
| 11/5/2002 | DJE | 1867 / BUTLER | T<br>B15 | 0.70 | 350.00 | 245.00 |
| | | Review Butler comments, factual averments | | | | |
| 11/8/2002 | CRC | 1867 / BUTLER | T<br>B15 | 4.20 | 310.00 | 1,302.00 |
| | | Review prior pleadings re pretrial narrative | | | | |
| 11/11/2002 | IDS | 1867 / BUTLER | T<br>G12 | 0.10 | 120.00 | 12.00 |
| | | Filing | | | | |
| 11/11/2002 | VPE | 1867 / BUTLER | T<br>G12 | 3.00 | 120.00 | 360.00 |
| | | Index & Filing | | | | |
| 11/11/2002 | VPE | 1867 / BUTLER | T<br>G12 | 3.00 | 120.00 | 360.00 |
| | | Index & Filing | | | | |
| 11/12/2002 | VPE | 1867 / BUTLER | T<br>G12 | 5.60 | 120.00 | 672.00 |
| | | Index & Filing | | | | |
| 11/13/2002 | DJE | 1867 / BUTLER | T<br>B01 | 0.40 | 350.00 | 140.00 |
| | | Analysis and evaluation of Butler comments and status | | | | |
| 11/13/2002 | VPE | 1867 / BUTLER | T<br>G12 | 1.50 | 120.00 | 180.00 |
| | | Index & Filing | | | | |
| 11/18/2002 | CRC | 1867 / BUTLER | T<br>B15 | 1.10 | 310.00 | 341.00 |
| | | Review SEC pretrial narrative | | | | |
| 11/18/2002 | DJE | 1867 / BUTLER | T<br>A15 | 1.20 | 350.00 | 420.00 |
| | | Review Butler's material facts list | | | | |
| 11/19/2002 | DJE | 1867 / BUTLER | T<br>B12 | 0.50 | 350.00 | 175.00 |
| | | Calls, emails, etc. re: SEC filing and Butler concerns | | | | |
| 11/20/2002 | CRC | 1867 / BUTLER | T<br>B15 | 0.50 | 310.00 | 155.00 |
| | | Review SEC pretrial again | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 11/20/2002 | CRC | 1867 / BUTLER | T<br>G12 | 0.50 | 310.00 | 155.00 |
| | | Scan SEC pretrial and convert to pdf | | | | |
| 11/20/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.10 | 310.00 | 31.00 |
| | | Draft email to D. Butler re SEC narrative | | | | |
| 11/20/2002 | DJE | 1867 / BUTLER | T<br>B15 | 0.20 | 350.00 | 70.00 |
| | | Review SEC pretrial brief | | | | |
| 11/20/2002 | IDS | 1867 / BUTLER | T<br>G12 | 0.50 | 120.00 | 60.00 |
| | | Copying(crc) | | | | |
| 11/22/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.10 | 310.00 | 31.00 |
| | | Draft email to D. Butler | | | | |
| 11/22/2002 | CRC | 1867 / BUTLER | T<br>B07 | 1.60 | 310.00 | 496.00 |
| | | Draft pretrial narrative outline | | | | |
| 11/25/2002 | CRC | 1867 / BUTLER | T<br>B15 | 4.50 | 310.00 | 1,395.00 |
| | | Review materials from D. Butler | | | | |
| 11/26/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.30 | 310.00 | 93.00 |
| | | Telecon with D. Butler | | | | |
| 11/26/2002 | CRC | 1867 / BUTLER | T<br>B15 | 4.30 | 310.00 | 1,333.00 |
| | | Review exhibits and witness lists | | | | |
| 12/2/2002 | BHF | 1867 / BUTLER | T<br>G17 | 0.40 | 590.00 | 236.00 |
| | | Telecon with David Butler re SEC filing. | | | | |
| 12/2/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.20 | 310.00 | 62.00 |
| | | Telecon with D. Butler, BHF | | | | |
| 12/2/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.20 | 310.00 | 62.00 |
| | | Telecon with D. Butler | | | | |
| 12/2/2002 | CRC | 1867 / BUTLER | T<br>B07 | 5.00 | 310.00 | 1,550.00 |
| | | Draft pretrial narrative | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------|------------------------|-------|-------|-------|
| 12/3/2002 | CRC | 1867 / BUTLER | T<br>B11 | 0.50 | 310.00 | 155.00 |
| | | Meeting with RGG re trade specifics/payoff matrices/etc. for 1996 and 1997 | | | | |
| 12/3/2002 | CRC | 1867 / BUTLER | T<br>B11 | 0.20 | 310.00 | 62.00 |
| | | Meeting with BHF, DJE | | | | |
| 12/3/2002 | CRC | 1867 / BUTLER | T<br>B07 | 5.10 | 310.00 | 1,581.00 |
| | | Draft pretrial narrative | | | | |
| 12/3/2002 | JEB | 1867 / BUTLER | T<br>D13 | 3.50 | 125.00 | 437.50 |
| | | Organize SEC documents for trial exhibits | | | | |
| 12/3/2002 | RGG | 1867 / BUTLER | T<br>E01 | 1.80 | 300.00 | 540.00 |
| | | Analyze and review the options strategies. | | | | |
| 12/3/2002 | VPE | 1867 / BUTLER | T<br>G12 | 0.80 | 120.00 | 96.00 |
| | | Locating Butler boxes for CRC | | | | |
| 12/4/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.20 | 310.00 | 62.00 |
| | | Draft emails to DB | | | | |
| 12/4/2002 | CRC | 1867 / BUTLER | T<br>B15 | 6.40 | 310.00 | 1,984.00 |
| | | Review documents produced, etc. for pretrial exhibit list | | | | |
| 12/5/2002 | CRC | 1867 / BUTLER | T<br>B15 | 7.10 | 310.00 | 2,201.00 |
| | | Review document production for exhibits | | | | |
| 12/5/2002 | DJE | 1867 / BUTLER | T<br>B15 | 1.20 | 350.00 | 420.00 |
| | | Review sum judgment briefs and motions to strike brifs in prep for pre trial narrative | | | | |
| 12/5/2002 | JEB | 1867 / BUTLER | T<br>D13 | 3.30 | 125.00 | 412.50 |
| | | Organize SEC documents for trial exhibits | | | | |
| 12/6/2002 | CRC | 1867 / BUTLER | T<br>B15 | 4.20 | 310.00 | 1,302.00 |
| | | Review document production for exhibits | | | | |