# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/6/2002 | DJE | 1867 / BUTLER | T<br>B15 | 1.10 | 350.00 | 385.00 |
| | | Review prior briefs in prep for pre trial narrative | | | | |
| 12/9/2002 | CRC | 1867 / BUTLER | T<br>B15 | 3.10 | 310.00 | 961.00 |
| | | Review doc production for exhibits | | | | |
| 12/9/2002 | DJE | 1867 / BUTLER | T<br>B07 | 1.80 | 350.00 | 630.00 |
| | | Draft outline of pretrial narrative and sketch out arguments | | | | |
| 12/9/2002 | DJE | 1867 / BUTLER | T<br>B18 | 0.50 | 350.00 | 175.00 |
| | | Discussions with CRC re: status, strategy | | | | |
| 12/10/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.20 | 310.00 | 62.00 |
| | | Draft emails to DB | | | | |
| 12/10/2002 | CRC | 1867 / BUTLER | T<br>B15 | 0.50 | 310.00 | 155.00 |
| | | Review order re expert reports | | | | |
| 12/10/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.20 | 310.00 | 62.00 |
| | | Telecon with DB | | | | |
| 12/10/2002 | CRC | 1867 / BUTLER | T<br>B12 | 0.20 | 310.00 | 62.00 |
| | | Prepare order re expert reports for email | | | | |
| 12/10/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.20 | 310.00 | 62.00 |
| | | Draft email to C. Bellaire re experts | | | | |
| 12/10/2002 | CRC | 1867 / BUTLER | T<br>B11 | 0.50 | 310.00 | 155.00 |
| | | Meeting with DJE re expert order | | | | |
| 12/10/2002 | CRC | 1867 / BUTLER | T<br>B07 | 1.10 | 310.00 | 341.00 |
| | | Draft pretrial exhibit list | | | | |
| 12/10/2002 | CRC | 1867 / BUTLER | T<br>B15 | 4.10 | 310.00 | 1,271.00 |
| | | Review document production for exhibits | | | | |
| 12/10/2002 | DGT | 1867 / BUTLER | T<br>B11 | 1.00 | 590.00 | 590.00 |
| | | Review decision striking expert reports and confer with DJE, BHF and CRC re: next steps. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 12/10/2002 | DJE | 1867 / BUTLER | T B15 | 1.20 | 350.00 | 420.00 |
| | | Review order and motions to strike | | | | |
| 12/10/2002 | DJE | 1867 / BUTLER | T B12 | 1.80 | 350.00 | 630.00 |
| | | Discussions and emails re: ~~strike~~ ~~and analysis of~~ | | | | |
| 12/11/2002 | DJE | 1867 / BUTLER | T B07 | 1.90 | 350.00 | 665.00 |
| | | Draft pre trial narrative | | | | |
| 12/11/2002 | DJE | 1867 / BUTLER | T B12 | 1.10 | 350.00 | 385.00 |
| | | Discussions re: expert opinions, ~~impact of evidence~~ | | | | |
| 12/12/2002 | CRC | 1867 / BUTLER | T B07 | 0.10 | 310.00 | 31.00 |
| | | Draft email to DB w/ draft pretrial narrative | | | | |
| 12/12/2002 | CRC | 1867 / BUTLER | T B08 | 2.10 | 310.00 | 651.00 |
| | | Edit / revise pretrial narrative | | | | |
| 12/12/2002 | CRC | 1867 / BUTLER | T B08 | 3.10 | 310.00 | 961.00 |
| | | Edit / revise pretrial exhibit list | | | | |
| 12/12/2002 | DJE | 1867 / BUTLER | T B07 | 2.30 | 350.00 | 805.00 |
| | | Draft pre trial narrative | | | | |
| 12/12/2002 | DJE | 1867 / BUTLER | T B08 | 1.80 | 350.00 | 630.00 |
| | | Edit / revise pre trial narrative | | | | |
| 12/12/2002 | DJE | 1867 / BUTLER | T A12 | 0.70 | 350.00 | 245.00 |
| | | Emails, discussions re: expert report revisions | | | | |
| 12/12/2002 | DJE | 1867 / BUTLER | T B12 | 0.30 | 350.00 | 105.00 |
| | | Emails re: first draft | | | | |
| 12/12/2002 | VPE | 1867 / BUTLER | T G12 | 5.60 | 120.00 | 672.00 |
| | | Index & Filing | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|---------------------------------------------------|---------------------|-------|-------|-------|
| 12/13/2002 | CRC | 1867 / BUTLER | T B08 | 6.30 | 310.00 | 1,953.00 |
| | | Edit / revise pretrial narrative | | | | |
| 12/13/2002 | DJE | 1867 / BUTLER | T B08 | 3.20 | 350.00 | 1,120.00 |
| | | Edit / revise pre trial narrative | | | | |
| 12/13/2002 | DJE | 1867 / BUTLER | T B12 | 1.20 | 350.00 | 420.00 |
| | | Discussions, emails, etc re: pre trial narrative and expert report revisions | | | | |
| 12/13/2002 | VPE | 1867 / BUTLER | T G12 | 1.50 | 120.00 | 180.00 |
| | | Index & Filing | | | | |
| 12/16/2002 | CRC | 1867 / BUTLER | T B08 | 4.10 | 310.00 | 1,271.00 |
| | | Edit / revise pretrial narrative | | | | |
| 12/16/2002 | CRC | 1867 / BUTLER | T B08 | 3.60 | 310.00 | 1,116.00 |
| | | Edit / revise exhibit list | | | | |
| 12/16/2002 | DJE | 1867 / BUTLER | T B07 | 1.30 | 350.00 | 455.00 |
| | | Draft pre trial narrative | | | | |
| 12/16/2002 | DJE | 1867 / BUTLER | T B12 | 1.10 | 350.00 | 385.00 |
| | | Emails, discussions, review of comments and prior briefs in connection with pre trial narrative | | | | |
| 12/17/2002 | CRC | 1867 / BUTLER | T B07 | 0.50 | 310.00 | 155.00 |
| | | Draft  motion to reschedule settlement conf | | | | |
| 12/17/2002 | CRC | 1867 / BUTLER | T B07 | 0.20 | 310.00 | 62.00 |
| | | Draft emails to DB | | | | |
| 12/17/2002 | CRC | 1867 / BUTLER | T B17 | 0.20 | 310.00 | 62.00 |
| | | Telecon with King Kase re expert reports | | | | |
| 12/17/2002 | CRC | 1867 / BUTLER | T B08 | 6.10 | 310.00 | 1,891.00 |
| | | Edit / revise exhibit list | | | | |
| 12/17/2002 | DJE | 1867 / BUTLER | T B08 | 4.80 | 350.00 | 1,680.00 |
| | | Edit / revise pre trial narrative | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 12/18/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.30 | 310.00 | 93.00 |
| | | Draft emails to DB re exhibits | | | | |
| 12/18/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.10 | 310.00 | 31.00 |
| | | Draft email to DB re witnesses | | | | |
| 12/18/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.10 | 310.00 | 31.00 |
| | | Draft email to DB w/ final pretrial narrative | | | | |
| 12/18/2002 | CRC | 1867 / BUTLER | T<br>B08 | 3.20 | 310.00 | 992.00 |
| | | Edit / revise exhibit list | | | | |
| 12/18/2002 | CRC | 1867 / BUTLER | T<br>B08 | 2.00 | 310.00 | 620.00 |
| | | Edit / revise pretrial narrative | | | | |
| 12/18/2002 | DGT | 1867 / BUTLER | T<br>B15 | 1.00 | 590.00 | 590.00 |
| | | Review narrative statement draft. | | | | |
| 12/18/2002 | DJE | 1867 / BUTLER | T<br>B08 | 4.50 | 350.00 | 1,575.00 |
| | | Edit / revise final pre trial narrative and review witness and exhibit lists | | | | |
| 12/19/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.40 | 310.00 | 124.00 |
| | | Draft joint motion for extension | | | | |
| 12/19/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.10 | 310.00 | 31.00 |
| | | Telecon with King Kase re conf call | | | | |
| 12/19/2002 | CRC | 1867 / BUTLER | T<br>B08 | 0.40 | 310.00 | 124.00 |
| | | Edit / revise list of subjects for expert to opine on | | | | |
| 12/19/2002 | CRC | 1867 / BUTLER | T<br>B11 | 0.50 | 310.00 | 155.00 |
| | | Meeting with DJE re experts | | | | |
| 12/19/2002 | DGT | 1867 / BUTLER | T<br>B15 | 1.00 | 590.00 | 590.00 |
| | | Review draft narrative statement. | | | | |
| 12/19/2002 | DJE | 1867 / BUTLER | T<br>B15 | 0.80 | 350.00 | 280.00 |
| | | Review final pre trial narrative | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------|------|------|------|------|
| 12/20/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.30 | 310.00 | 93.00 |
|  |  | Telecon with SEC re experts |  |  |  |  |
| 12/20/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.20 | 310.00 | 62.00 |
|  |  | Draft email to SEC re experts |  |  |  |  |
| 12/20/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.20 | 310.00 | 62.00 |
|  |  | Draft email to C. Bellaire re revised reports |  |  |  |  |
| 12/20/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.20 | 310.00 | 62.00 |
|  |  | Telecon with Court re motion, faxing, etc. |  |  |  |  |
| 12/20/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.20 | 310.00 | 62.00 |
|  |  | Draft fax to court re extension |  |  |  |  |
| 12/20/2002 | CRC | 1867 / BUTLER | T<br>B15 | 0.50 | 310.00 | 155.00 |
|  |  | Review list of expert subjects |  |  |  |  |
| 12/20/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.20 | 310.00 | 62.00 |
|  |  | Telecon with DB re experts and SEC |  |  |  |  |
| 12/20/2002 | DJE | 1867 / BUTLER | T<br>C12 | 0.80 | 350.00 | 280.00 |
|  |  | Analysis of expert report issues |  |  |  |  |
| 12/20/2002 | DJE | 1867 / BUTLER | T<br>C17 | 0.80 | 350.00 | 280.00 |
|  |  | Telecon with Pappas and Klingon re: expert reports revisions and exchange |  |  |  |  |
| 12/23/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.10 | 310.00 | 31.00 |
|  |  | Draft email to SEC re orig. motion |  |  |  |  |
| 12/23/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.30 | 310.00 | 93.00 |
|  |  | Telecon with C. Bellaire |  |  |  |  |
| 12/23/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.10 | 310.00 | 31.00 |
|  |  | Draft email to C. Bellaire |  |  |  |  |
| 12/23/2002 | DJE | 1867 / BUTLER | T<br>C12 | 1.80 | 350.00 | 630.00 |
|  |  | Calls, discussions, emails re: revised expert reports and stip for extension |  |  |  |  |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 12/23/2002 | DJE | 1867 / BUTLER | T<br>C07 | 0.50 | 350.00 | 175.00 |
| | | Draft basic concepts of expert opinions needed | | | | |
| 12/24/2002 | CRC | 1867 / BUTLER | T<br>B15 | 0.50 | 310.00 | 155.00 |
| | | Review revised expert report | | | | |
| 12/24/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.30 | 310.00 | 93.00 |
| | | Draft emails to C. Bellaire | | | | |
| 12/24/2002 | CRC | 1867 / BUTLER | T<br>B11 | 0.50 | 310.00 | 155.00 |
| | | Meeting with DJE re report | | | | |
| 12/24/2002 | DJE | 1867 / BUTLER | T<br>C08 | 4.30 | 350.00 | 1,505.00 |
| | | Edit / review revised expert report | | | | |
| 12/26/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.10 | 310.00 | 31.00 |
| | | Telecon with C.Bellaire | | | | |
| 12/26/2002 | CRC | 1867 / BUTLER | T<br>B07 | 0.10 | 310.00 | 31.00 |
| | | Draft email to C. Bellaire | | | | |
| 12/26/2002 | CRC | 1867 / BUTLER | T<br>B17 | 0.20 | 310.00 | 62.00 |
| | | Telecon with C. Pappas | | | | |
| 12/26/2002 | DJE | 1867 / BUTLER | T<br>C08 | 0.50 | 350.00 | 175.00 |
| | | Edit / review revised expert report | | | | |
| 12/26/2002 | DJE | 1867 / BUTLER | T<br>C11 | 0.30 | 350.00 | 105.00 |
| | | Meeting with CRC re: status, expert reports exchange | | | | |
| 1/2/2003 | CRC | 1867 / BUTLER | T<br>B11 | 0.50 | 310.00 | 155.00 |
| | | Meeting with DGT, DJE | | | | |
| 1/2/2003 | CRC | 1867 / BUTLER | T<br>B07 | 0.20 | 310.00 | 62.00 |
| | | Draft emails to SEC | | | | |
| 1/2/2003 | CRC | 1867 / BUTLER | T<br>B14 | 0.70 | 310.00 | 217.00 |
| | | Research re judicial notice | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 1/2/2003 | DGT | 1867 / BUTLER | T<br>B11 | 1.00 | 590.00 | 590.00 |
| | | Meeting with DJE and CRC re: proposed expert stipulations. | | | | |
| 1/2/2003 | DJE | 1867 / BUTLER | T<br>B15 | 1.80 | 350.00 | 630.00 |
| | | Review expert report and status review | | | | |
| 1/3/2003 | CRC | 1867 / BUTLER | T<br>B07 | 0.20 | 310.00 | 62.00 |
| | | Draft emails to Dave Butler | | | | |
| 1/3/2003 | CRC | 1867 / BUTLER | T<br>B17 | 0.30 | 310.00 | 93.00 |
| | | Telecons with Dave Butler | | | | |
| 1/3/2003 | CRC | 1867 / BUTLER | T<br>B17 | 0.20 | 310.00 | 62.00 |
| | | Telecon with SEC | | | | |
| 1/3/2003 | DGT | 1867 / BUTLER | T<br>C11 | 0.50 | 590.00 | 295.00 |
| | | Meeting with CRC re: expert testimony and telecon with SEC. | | | | |
| 1/6/2003 | CRC | 1867 / BUTLER | T<br>C07 | 1.00 | 310.00 | 310.00 |
| | | Draft revised expert topics | | | | |
| 1/6/2003 | CRC | 1867 / BUTLER | T<br>B17 | 0.10 | 310.00 | 31.00 |
| | | Telecon with Tom Johnson | | | | |
| 1/6/2003 | CRC | 1867 / BUTLER | T<br>B07 | 0.20 | 310.00 | 62.00 |
| | | Draft email to Tom Johnson | | | | |
| 1/6/2003 | CRC | 1867 / BUTLER | T<br>C07 | 0.30 | 310.00 | 93.00 |
| | | Draft emails to Thomapple | | | | |
| 1/6/2003 | DGT | 1867 / BUTLER | T<br>C15 | 0.50 | 590.00 | 295.00 |
| | | Review revised expert report topics. | | | | |
| 1/6/2003 | DJE | 1867 / BUTLER | T<br>C12 | 2.50 | 350.00 | 875.00 |
| | | Emails, discussions, calls regarding revised expert reports | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|---------------------------------------------------|---------------------|-------|-------|-------|
| 1/7/2003 | CRC | 1867 / BUTLER | T B07 | 0.20 | 310.00 | 62.00 |
| | | Draft emails to SEC | | | | |
| 1/7/2003 | CRC | 1867 / BUTLER | T C08 | 1.00 | 310.00 | 310.00 |
| | | Edit / review revised expert topics | | | | |
| 1/7/2003 | CRC | 1867 / BUTLER | T C07 | 0.20 | 310.00 | 62.00 |
| | | Draft emails to Thomapple | | | | |
| 1/7/2003 | DGT | 1867 / BUTLER | T C08 | 0.30 | 590.00 | 177.00 |
| | | Revise expert report topics. | | | | |
| 1/8/2003 | CRC | 1867 / BUTLER | T C17 | 0.40 | 310.00 | 124.00 |
| | | Telecons with SEC | | | | |
| 1/8/2003 | CRC | 1867 / BUTLER | T C17 | 0.50 | 310.00 | 155.00 |
| | | Telecon with Thomapple | | | | |
| 1/8/2003 | DGT | 1867 / BUTLER | T C17 | 0.50 | 590.00 | 295.00 |
| | | Conference call with our experts re: revised expert report. | | | | |
| 1/8/2003 | DGT | 1867 / BUTLER | T C17 | 0.50 | 590.00 | 295.00 |
| | | Telecon with expert. | | | | |
| 1/8/2003 | DJE | 1867 / BUTLER | T E12 | 1.40 | 350.00 | 490.00 |
| | | Discussions, analysis, research re: expert opinions | | | | |
| 1/9/2003 | CRC | 1867 / BUTLER | T C15 | 0.50 | 310.00 | 155.00 |
| | | Review revised expert report | | | | |
| 1/9/2003 | CRC | 1867 / BUTLER | T C07 | 0.30 | 310.00 | 93.00 |
| | | Draft emails to Thomapple | | | | |
| 1/9/2003 | CRC | 1867 / BUTLER | T C08 | 0.20 | 310.00 | 62.00 |
| | | Edit / review revised expert topics | | | | |
| 1/9/2003 | DGT | 1867 / BUTLER | T B15 | 0.50 | 590.00 | 295.00 |
| | | Review revised draft of expert report. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 1/9/2003 | DJE | 1867 / BUTLER | T<br>C12 | 1.70 | 350.00 | 595.00 |
| | | Expert report revisions and strategy discussions, research and review | | | | |
| 1/10/2003 | DGT | 1867 / BUTLER | T<br>C15 | 0.50 | 590.00 | 295.00 |
| | | Review SEC proposed McCann testimony and meet with DJE. | | | | |
| 1/13/2003 | CRC | 1867 / BUTLER | T<br>C17 | 0.20 | 310.00 | 62.00 |
| | | Telecon with Bob Conner | | | | |
| 1/13/2003 | DJE | 1867 / BUTLER | T<br>C12 | 2.50 | 350.00 | 875.00 |
| | | Discussions, research, review of expert report | | | | |
| 1/14/2003 | CRC | 1867 / BUTLER | T<br>C15 | 1.00 | 310.00 | 310.00 |
| | | Review SEC expert report | | | | |
| 1/14/2003 | CRC | 1867 / BUTLER | T<br>C17 | 0.20 | 310.00 | 62.00 |
| | | Telecon with Dave Butler | | | | |
| 1/14/2003 | CRC | 1867 / BUTLER | T<br>C17 | 0.20 | 310.00 | 62.00 |
| | | Telecon with SEC | | | | |
| 1/14/2003 | CRC | 1867 / BUTLER | T<br>B15 | 1.50 | 310.00 | 465.00 |
| | | Review MTS info from Dave Butler | | | | |
| 1/14/2003 | DGT | 1867 / BUTLER | T<br>B15 | 0.50 | 590.00 | 295.00 |
| | | Review new draft of SEC McCann report. | | | | |
| 1/14/2003 | DGT | 1867 / BUTLER | T<br>C18 | 0.50 | 590.00 | 295.00 |
| | | Conference call with Butler re: exert reports. | | | | |
| 1/14/2003 | DJE | 1867 / BUTLER | T<br>C12 | 3.20 | 350.00 | 1,120.00 |
| | | Analysis, discussions, emails re: anticipated motion to strike | | | | |
| 1/15/2003 | CRC | 1867 / BUTLER | T<br>B15 | 1.00 | 310.00 | 310.00 |
| | | Review data for MTS from Dave Butler | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------|-----------|-------|--------|---------|
| 1/15/2003 | CRC | 1867 / BUTLER | T<br>B15 | 2.40 | 310.00 | 744.00 |
| | | Review taxes, etc. for MTS | | | | |
| 1/15/2003 | CRC | 1867 / BUTLER | T<br>B07 | 1.60 | 310.00 | 496.00 |
| | | Draft MTS Outline | | | | |
| 1/15/2003 | DGT | 1867 / BUTLER | T<br>A11 | 0.20 | 590.00 | 118.00 |
| | | Meeting with CRC re: option strategies. | | | | |
| 1/15/2003 | RGG | 1867 / BUTLER | T<br>E01 | 3.00 | 325.00 | 975.00 |
| | | Begin to analyze and review the expert's report. | | | | |
| 1/16/2003 | RGG | 1867 / BUTLER | T<br>E01 | 9.50 | 325.00 | 3,087.50 |
| | | Continue to analyze and review the expert's report. | | | | |
| 1/17/2003 | CRC | 1867 / BUTLER | T<br>B07 | 1.60 | 310.00 | 496.00 |
| | | Draft MTS | | | | |
| 1/17/2003 | RGG | 1867 / BUTLER | T<br>E01 | 7.80 | 325.00 | 2,535.00 |
| | | Continue to analyze and review the expert's report. | | | | |
| 1/21/2003 | CRC | 1867 / BUTLER | T<br>D19 | 2.50 | 310.00 | 775.00 |
| | | Travel to Pittsburgh | | | | |
| 1/21/2003 | CRC | 1867 / BUTLER | T<br>B08 | 6.10 | 310.00 | 1,891.00 |
| | | Edit / revise MTS | | | | |
| 1/21/2003 | DGT | 1867 / BUTLER | T<br>B15 | 1.50 | 590.00 | 885.00 |
| | | Review narratives and meet with DJE and CRC. | | | | |
| 1/21/2003 | DGT | 1867 / BUTLER | T<br>F19 | 2.00 | 590.00 | 1,180.00 |
| | | Travel to Pittsburgh for settlement conference. | | | | |
| 1/21/2003 | DJE | 1867 / BUTLER | T<br>D13 | 2.50 | 350.00 | 875.00 |
| | | Prepare for settlement conference | | | | |
| 1/21/2003 | DJE | 1867 / BUTLER | T<br>A11 | 1.00 | 350.00 | 350.00 |
| | | Meeting with DGT, CRC re: status, conference expectations | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 'Ʈ'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------------------|-------------------------|-------|-------|-------|
| 1/21/2003 | DJE | 1867 / BUTLER | T<br>D19 | 2.50 | 350.00 | 875.00 |
|  |  | Travel to Pittsburgh |  |  |  |  |
| 1/21/2003 | RGG | 1867 / BUTLER | T<br>E01 | 6.30 | 325.00 | 2,047.50 |
|  |  | Create a database of the gains-losses associated with the FORE trading reported on the 1996 and 1997 taxes. Graph and summarize. |  |  |  |  |
| 1/22/2003 | CRC | 1867 / BUTLER | T<br>D10 | 0.50 | 310.00 | 155.00 |
|  |  | Settlement Conference |  |  |  |  |
| 1/22/2003 | CRC | 1867 / BUTLER | T<br>D19 | 2.50 | 310.00 | 775.00 |
|  |  | Travel to DC |  |  |  |  |
| 1/22/2003 | CRC | 1867 / BUTLER | T<br>B08 | 3.20 | 310.00 | 992.00 |
|  |  | Edit / revise MTS |  |  |  |  |
| 1/22/2003 | DGT | 1867 / BUTLER | T<br>F03 | 2.00 | 590.00 | 1,180.00 |
|  |  | Court appearance re: settlement conference. |  |  |  |  |
| 1/22/2003 | DGT | 1867 / BUTLER | T<br>F19 | 2.00 | 590.00 | 1,180.00 |
|  |  | Travel back to DC. |  |  |  |  |
| 1/22/2003 | DJE | 1867 / BUTLER | T<br>D11 | 1.00 | 350.00 | 350.00 |
|  |  | Meeting with CRC, DGT, Butler |  |  |  |  |
| 1/22/2003 | DJE | 1867 / BUTLER | T<br>D03 | 1.20 | 350.00 | 420.00 |
|  |  | Court appearance re settlement conference |  |  |  |  |
| 1/22/2003 | DJE | 1867 / BUTLER | T<br>D19 | 2.50 | 350.00 | 875.00 |
|  |  | Travel to DC |  |  |  |  |
| 1/22/2003 | DJE | 1867 / BUTLER | T<br>B08 | 2.60 | 350.00 | 910.00 |
|  |  | Edit / revise motion to strike McCann |  |  |  |  |
| 1/22/2003 | RGG | 1867 / BUTLER | T<br>E01 | 1.80 | 325.00 | 585.00 |
|  |  | Complete editing the database of the gains-losses associated with the FORE trading reported on the 1996 and the 1997 taxes. Update and complete the graph and summarize. |  |  |  |  |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 1/23/2003 | CRC | 1867 / BUTLER | T B08 | 5.10 | 310.00 | 1,581.00 |
| | | Edit / revise MTS | | | | |
| 1/23/2003 | CRC | 1867 / BUTLER | T B07 | 0.30 | 310.00 | 93.00 |
| | | Draft cover letters for MTS | | | | |
| 1/23/2003 | CRC | 1867 / BUTLER | T B07 | 0.20 | 310.00 | 62.00 |
| | | Draft emails to DB | | | | |
| 1/23/2003 | DGT | 1867 / BUTLER | T B08 | 1.00 | 590.00 | 590.00 |
| | | Edit / revise motion to strike McCann; Meeting with DJE and CRC re: same. | | | | |
| 1/23/2003 | DJE | 1867 / BUTLER | T C13 | 2.70 | 350.00 | 945.00 |
| | | Prepare for Wildes depo, etc. | | | | |
| 1/23/2003 | DJE | 1867 / BUTLER | T B08 | 4.50 | 350.00 | 1,575.00 |
| | | Edit / revise and file motion to strike revised McCann report | | | | |
| 1/23/2003 | VPE | 1867 / BUTLER | T G12 | 0.30 | 120.00 | 36.00 |
| | | Copy job | | | | |
| 1/27/2003 | BSH | 1867 / BUTLER | T C10 | 0.20 | 165.00 | 33.00 |
| | | Meeting with C.Crowley re: exhibits index | | | | |
| 1/27/2003 | CRC | 1867 / BUTLER | T B15 | 0.50 | 310.00 | 155.00 |
| | | Review SEC MTS | | | | |
| 1/27/2003 | DGT | 1867 / BUTLER | T B11 | 0.20 | 590.00 | 118.00 |
| | | Meeting with DJE re: SEC motion to strike. | | | | |
| 2/3/2003 | CRC | 1867 / BUTLER | T B07 | 3.00 | 310.00 | 930.00 |
| | | Draft Opp to SEC MTS | | | | |
| 2/3/2003 | CRC | 1867 / BUTLER | T B17 | 0.10 | 310.00 | 31.00 |
| | | Telecon with Dave Butler | | | | |
| 2/4/2003 | AXM | 1867 / BUTLER | T B14 | 3.00 | 160.00 | 480.00 |
| | | Researched whether or not ▬▬▬▬▬ | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|--------------------------------------------------|---------------------|-------|-------|-------|
| 2/10/2003 | CRC | 1867 / BUTLER | T B14 | 3.10 | 310.00 | 961.00 |
| | | Research for MTS Opp | | | | |
| 2/10/2003 | CRC | 1867 / BUTLER | T B07 | 2.30 | 310.00 | 713.00 |
| | | Draft MTS Opp | | | | |
| 2/11/2003 | DJE | 1867 / BUTLER | T B08 | 2.60 | 350.00 | 910.00 |
| | | Edit / revise Opposition to motion to strike | | | | |
| 2/12/2003 | CRC | 1867 / BUTLER | T B08 | 5.10 | 310.00 | 1,581.00 |
| | | Edit / revise Opp to SEC MTS | | | | |
| 2/12/2003 | DJE | 1867 / BUTLER | T B08 | 1.60 | 350.00 | 560.00 |
| | | Edit / revise Opp brief | | | | |
| 2/13/2003 | CRC | 1867 / BUTLER | T B07 | 0.20 | 310.00 | 62.00 |
| | | Draft email to DB re MTS | | | | |
| 2/13/2003 | CRC | 1867 / BUTLER | T B15 | 0.50 | 310.00 | 155.00 |
| | | Review SEC MTS Opp | | | | |
| 2/14/2003 | DJE | 1867 / BUTLER | T B12 | 1.30 | 350.00 | 455.00 |
| | | Review Butler comments and SEC Opp | | | | |
| 3/19/2003 | AXO | 1867 / BUTLER | T B14 | 3.00 | 160.00 | 480.00 |
| | | Researching injunction rule under ▓▓▓▓▓ memo. | | | | |
| 3/20/2003 | AXO | 1867 / BUTLER | T B14 | 5.00 | 160.00 | 800.00 |
| | | Researching injunction and recent cases ▓▓▓▓ preparing memo. | | | | |
| 3/25/2003 | CRC | 1867 / BUTLER | T B15 | 0.40 | 310.00 | 124.00 |
| | | Review memo re injunctive relief | | | | |
| 4/14/2003 | VPE | 1867 / BUTLER | T G12 | 0.70 | 120.00 | 84.00 |
| | | Filing | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|---------------------------------------------------|--------------------|-------|-------|-------|
| 4/18/2003 | VPE | 1867 / BUTLER | T G12 | 1.50 | 120.00 | 180.00 |
| | | Filing | | | | |
| 4/22/2003 | VPE | 1867 / BUTLER | T G12 | 1.00 | 120.00 | 120.00 |
| | | Index & Filing | | | | |
| 4/23/2003 | DJE | 1867 / BUTLER | T B15 | 0.70 | 350.00 | 245.00 |
| | | Review status, pending motions | | | | |
| 4/23/2003 | VPE | 1867 / BUTLER | T G12 | 3.10 | 120.00 | 372.00 |
| | | Index & Filing | | | | |
| 4/24/2003 | VPE | 1867 / BUTLER | T G12 | 0.30 | 120.00 | 36.00 |
| | | Labels | | | | |
| 4/28/2003 | VPE | 1867 / BUTLER | T G12 | 1.50 | 120.00 | 180.00 |
| | | Index & Filing | | | | |
| 5/30/2003 | CRC | 1867 / BUTLER | T B15 | 0.50 | 310.00 | 155.00 |
| | | Review order re experts | | | | |
| 5/30/2003 | CRC | 1867 / BUTLER | T B07 | 0.20 | 310.00 | 62.00 |
| | | Draft email to DB re expert order | | | | |
| 5/30/2003 | DGT | 1867 / BUTLER | T B12 | 0.50 | 590.00 | 295.00 |
| | | Review opinions re: experts motions; Meet with BHF re: same. | | | | |
| 6/2/2003 | CRC | 1867 / BUTLER | T B17 | 0.20 | 310.00 | 62.00 |
| | | Telecon with D Butler | | | | |
| 7/29/2003 | VPE | 1867 / BUTLER | T G12 | 0.20 | 120.00 | 24.00 |
| | | MI:Miscellaneous- Moving boxes from file room | | | | |
| 9/22/2003 | CRC | 1867 / BUTLER | T B15 | 0.30 | 310.00 | 93.00 |
| | | P&M:Review local rules re pretrial conf requirements | | | | |
| 9/22/2003 | CRC | 1867 / BUTLER | T B07 | 0.50 | 310.00 | 155.00 |
| | | P&M:Draft memo re pretrial conf requirements | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 9/22/2003 | CRC | 1867 / BUTLER | T<br>B15 | 1.00 | 310.00 | 310.00 |
| | | P&M:Review pretrial narratives | | | | |
| 9/23/2003 | CRC | 1867 / BUTLER | T<br>C15 | 6.10 | 310.00 | 1,891.00 |
| | | Discovery:Review transcripts for objections, etc. | | | | |
| 9/24/2003 | CRC | 1867 / BUTLER | T<br>D17 | 0.20 | 310.00 | 62.00 |
| | | CA&P:Telecon w/ Dave Butler re pretrial conference | | | | |
| 9/24/2003 | CRC | 1867 / BUTLER | T<br>B15 | 0.20 | 310.00 | 62.00 |
| | | P&M:Review SEC motion to reschedule | | | | |
| 9/24/2003 | CRC | 1867 / BUTLER | T<br>B07 | 1.00 | 310.00 | 310.00 |
| | | P&M:Draft opp to sec motion to resched | | | | |
| 9/24/2003 | CRC | 1867 / BUTLER | T<br>C15 | 6.30 | 310.00 | 1,953.00 |
| | | Discovery:Review transcripts for objections, etc. | | | | |
| 9/26/2003 | CRC | 1867 / BUTLER | T<br>C15 | 6.00 | 310.00 | 1,860.00 |
| | | Discovery:Review transcripts for objections, etc. | | | | |
| 9/15/2003 | CRC | 1867 / BUTLER | T<br>D07 | 0.10 | 310.00 | 31.00 |
| | | CA&P:Draft email re pretrial conf | | | | |
| 9/15/2003 | CRC | 1867 / BUTLER | T<br>D07 | 0.10 | 310.00 | 31.00 |
| | | CA&P:Draft email to David Butler re pretrial conference | | | | |
| 9/17/2003 | CRC | 1867 / BUTLER | T<br>D17 | 0.50 | 310.00 | 155.00 |
| | | CA&P:Telecon w/ David Butler re pretrial conference | | | | |
| 9/25/2003 | CRC | 1867 / BUTLER | T<br>C15 | 5.70 | 310.00 | 1,767.00 |
| | | Discovery:Review transcripts, etc. for objections | | | | |
| 9/15/2003 | CRC | 1867 / BUTLER | T<br>B15 | 2.10 | 310.00 | 651.00 |
| | | P&M:Review pretrial narratives and exhibit lists | | | | |
| 9/16/2003 | CRC | 1867 / BUTLER | T<br>B15 | 3.10 | 310.00 | 961.00 |
| | | P&M:Review exhibit lists | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 'T'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 9/17/2003 | CRC | 1867 / BUTLER | T<br>B15 | 2.30 | 310.00 | 713.00 |
| | | P&M:Review transcripts, exhibit lists | | | | |
| 9/30/2003 | CRC | 1867 / BUTLER | T<br>B11 | 0.30 | 310.00 | 93.00 |
| | | P&M:Mtg. w/ co-counsel/FTL attys April re transcripts, objections | | | | |
| 9/30/2003 | AXM | 1867 / BUTLER | T<br>C15 | 2.00 | 190.00 | 380.00 |
| | | Discovery:Reviewed deposition testimony relied on by Plaintiffs. | | | | |
| 10/3/2003 | VPE | 1867 / BUTLER | T<br>G12 | 0.20 | 120.00 | 24.00 |
| | | MI:Miscellaneous- Postage for mail | | | | |
| 9/15/2003 | DJE | 1867 / BUTLER | T<br>B01 | 0.80 | 350.00 | 280.00 |
| | | Re: pre-tirial hearing and required documents, evidentiary submissions, etc. | | | | |
| 9/15/2003 | DJE | 1867 / BUTLER | T<br>B12 | 0.50 | 350.00 | 175.00 |
| | | Emails and discussions with CRC and DGT re: status | | | | |
| 9/24/2003 | DJE | 1867 / BUTLER | T<br>B12 | 0.70 | 350.00 | 245.00 |
| | | Email, discussions re: conference schedule change and status of pre-trial docs | | | | |
| 10/1/2003 | AXM | 1867 / BUTLER | T<br>C15 | 7.00 | 190.00 | 1,330.00 |
| | | Discovery:Reviewed deposition testimony relied on by plaintiffs and defendant's obections. | | | | |
| 10/2/2003 | AXM | 1867 / BUTLER | T<br>C15 | 1.50 | 190.00 | 285.00 |
| | | Discovery:Reviewed deposition testimony relied upon by plaintiffs and defendant's objections. | | | | |
| 10/6/2003 | AXM | 1867 / BUTLER | T<br>C15 | 3.00 | 190.00 | 570.00 |
| | | Discovery:Reviewed deposition testimony relied on by plaintiffs for defendant's objections. | | | | |
| 10/7/2003 | AXM | 1867 / BUTLER | T<br>C15 | 5.50 | 190.00 | 1,045.00 |
| | | Discovery:Reviewed deposition testimony relied on by plaintiffs for defendant's objections. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------|-----------|-------|--------|--------|
| 10/22/2003 | PJM | 1867 / BUTLER | T<br>A14 | 0.50 | 140.00 | 70.00 |
| | | 1867 S&I:Research on ██████████████████ | | | | |
| 10/1/2003 | DJE | 1867 / BUTLER | T<br>A01 | 0.80 | 350.00 | 280.00 |
| | | Discussions, emails, calls re: status and pre-trial conference | | | | |
| 10/2/2003 | DJE | 1867 / BUTLER | T<br>A01 | 0.70 | 350.00 | 245.00 |
| | | Status and pre-trial prep | | | | |
| 11/3/2003 | PJM | 1867 / BUTLER | T<br>A14 | 3.30 | 140.00 | 462.00 |
| | | 1867 S&I:Research on ████████████████ | | | | |
| 10/27/2003 | CRC | 1867 / BUTLER | T<br>D07 | 0.10 | 310.00 | 31.00 |
| | | CA&P:Draft email to Dave Butler re pretrial conf | | | | |
| 10/27/2003 | CRC | 1867 / BUTLER | T<br>D07 | 0.10 | 310.00 | 31.00 |
| | | CA&P:Draft email to T Johnson re witnesses | | | | |
| 10/27/2003 | CRC | 1867 / BUTLER | T<br>D07 | 0.10 | 310.00 | 31.00 |
| | | CA&P:Draft email to Jake Pernest re J. Cercone | | | | |
| 10/27/2003 | CRC | 1867 / BUTLER | T<br>D17 | 0.30 | 310.00 | 93.00 |
| | | CA&P:Telecon w/ D Butler re conference | | | | |
| 11/5/2003 | PJM | 1867 / BUTLER | T<br>A14 | 3.25 | 140.00 | 455.00 |
| | | 1867 S&I:Research on settlement disclosure | | | | |
| 10/1/2003 | CRC | 1867 / BUTLER | T<br>D17 | 0.20 | 310.00 | 62.00 |
| | | CA&P:Telecon w/ J Cercone's clerk | | | | |
| 10/1/2003 | CRC | 1867 / BUTLER | T<br>D07 | 0.10 | 310.00 | 31.00 |
| | | CA&P:Draft email to D Butler re pretrial conference | | | | |
| 11/5/2003 | MXJ | 1867 / BUTLER | T<br>G12 | 3.90 | 120.00 | 468.00 |
| | | MI:Miscellaneous: Copy Job for a Filing per CRC | | | | |
| 10/28/2003 | CRC | 1867 / BUTLER | T<br>D17 | 0.20 | 310.00 | 62.00 |
| | | CA&P:Telecon w/ T Johnson re witnesses | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|---------------------------------------------------|---------------------|-------|-------|-------|
| 10/28/2003 | CRC | 1867 / BUTLER | T D17 | 0.10 | 310.00 | 31.00 |
| | | CA&P:Telecon w/ WD Pa re schedule | | | | |
| 10/22/2003 | CRC | 1867 / BUTLER | T D15 | 6.30 | 310.00 | 1,953.00 |
| | | CA&P:Review exhibits/transcripts for pretrial conference | | | | |
| 10/29/2003 | CRC | 1867 / BUTLER | T D17 | 0.50 | 310.00 | 155.00 |
| | | CA&P:Telecon w/ D Butler re pretrial conf | | | | |
| 10/29/2003 | CRC | 1867 / BUTLER | T D15 | 5.20 | 310.00 | 1,612.00 |
| | | CA&P:Review exhibits, etc. for pretrial conference | | | | |
| 10/8/2003 | CRC | 1867 / BUTLER | T D15 | 4.30 | 310.00 | 1,333.00 |
| | | CA&P:Review exhibits, etc. for pretrial | | | | |
| 11/5/2003 | VPE | 1867 / BUTLER | T G12 | 6.00 | 120.00 | 720.00 |
| | | MI:Miscellaneous- Copies for CRC | | | | |
| 11/6/2003 | VPE | 1867 / BUTLER | T G12 | 1.30 | 120.00 | 156.00 |
| | | MI:Miscellaneous- Copies for CRC | | | | |
| 11/7/2003 | MXJ | 1867 / BUTLER | T G12 | 1.90 | 120.00 | 228.00 |
| | | MI:Miscellaneous: Indexing Materials | | | | |
| 11/4/2003 | CRC | 1867 / BUTLER | T D15 | 4.60 | 310.00 | 1,426.00 |
| | | CA&P:Review transcripts and exhibits for pretrial conference | | | | |
| 11/5/2003 | CRC | 1867 / BUTLER | T D15 | 3.20 | 310.00 | 992.00 |
| | | CA&P:Review transcript and exhibits | | | | |
| 11/5/2003 | CRC | 1867 / BUTLER | T D17 | 0.20 | 310.00 | 62.00 |
| | | CA&P:Telecon w/ C Bellaire re pretrial conf/testimony dates | | | | |
| 11/5/2003 | CRC | 1867 / BUTLER | T D17 | 0.20 | 310.00 | 62.00 |
| | | CA&P:Telecon w/ J Earnest re meeting | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 'T'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/6/2003 | CRC | 1867 / BUTLER | T<br>D19 | 3.00 | 310.00 | 930.00 |
| | | CA&P:Travel to Pittsburgh | | | | |
| 11/6/2003 | CRC | 1867 / BUTLER | T<br>D15 | 2.10 | 310.00 | 651.00 |
| | | CA&P:Review transcripts and exhibits for pretrial conf | | | | |
| 11/7/2003 | CRC | 1867 / BUTLER | T<br>D19 | 3.00 | 310.00 | 930.00 |
| | | CA&P:Travel to FTL from Pittsburgh | | | | |
| 11/7/2003 | CRC | 1867 / BUTLER | T<br>D10 | 1.50 | 310.00 | 465.00 |
| | | CA&P:Meeting w/ D Butler re pretrial conf | | | | |
| 11/7/2003 | CRC | 1867 / BUTLER | T<br>D03 | 1.00 | 310.00 | 310.00 |
| | | CA&P:Court appearance re pretrial conf | | | | |
| 11/10/2003 | CRC | 1867 / BUTLER | T<br>D11 | 0.20 | 310.00 | 62.00 |
| | | CA&P:Mtg. w/ co-counsel/FTL attys BHF to report on pretrial conf | | | | |
| 11/6/2003 | DGT | 1867 / BUTLER | T<br>B03 | 8.00 | 590.00 | 4,720.00 |
| | | P&M:Court appearance re pretrial conference | | | | |
| 11/7/2003 | DGT | 1867 / BUTLER | T<br>B03 | 8.00 | 590.00 | 4,720.00 |
| | | P&M:Court appearance re pretrial conference | | | | |
| 11/10/2003 | DGT | 1867 / BUTLER | T<br>A11 | 0.20 | 590.00 | 118.00 |
| | | S&I:Mtg. w/ co-counsel/FTL attys BHF re ████████ | | | | |
| 11/10/2003 | CRC | 1867 / BUTLER | T<br>G07 | 0.10 | 310.00 | 31.00 |
| | | MI:Draft email to J Earnest re meeting | | | | |
| 11/4/2003 | AXM | 1867 / BUTLER | T<br>D13 | 0.50 | 190.00 | 95.00 |
| | | CA&P:Prepared binders with Plaintiff's and Defendant's Exhibits for upcoming conference. | | | | |
| 11/5/2003 | AXM | 1867 / BUTLER | T<br>D13 | 8.00 | 190.00 | 1,520.00 |
| | | CA&P:Prepared binders with Plaintiff's and Defendant's Exhibits for upcoming conference. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 11/6/2003 | AXM | 1867 / BUTLER | T<br>D13 | 5.50 | 190.00 | 1,045.00 |
| | | CA&P:Prepared binders with Plaintiffs and Defendant's Exhibits for upcoming conference. | | | | |
| 11/7/2003 | AXM | 1867 / BUTLER | T<br>D13 | 1.00 | 190.00 | 190.00 |
| | | Returned original exhibits to their proper boxes after photocopying them for Plaintiffs and Defendant's Exhibit Binders. | | | | |
| 11/13/2003 | VPE | 1867 / BUTLER | T<br>G12 | 0.90 | 120.00 | 108.00 |
| | | MI:Miscellaneous- LABELS & FILING | | | | |
| 11/17/2003 | BJW | 1867 / BUTLER | T<br>A10 | 0.20 | 140.00 | 28.00 |
| | | S&I:Meeting w/ C. Crowley re: new assignment regarding SEC enforcement actions | | | | |
| 11/19/2003 | BJW | 1867 / BUTLER | T<br>A14 | 4.20 | 140.00 | 588.00 |
| | | S&I:Research ▄▄▄▄▄▄▄▄▄▄▄▄ ▄▄▄▄▄▄ | | | | |
| 11/21/2003 | BJW | 1867 / BUTLER | T<br>A13 | 1.00 | 140.00 | 140.00 |
| | | S&I:Prepare database of SEC settlements ▄▄▄▄▄ | | | | |
| 11/17/2003 | CRC | 1867 / BUTLER | T<br>B18 | 0.10 | 310.00 | 31.00 |
| | | P&M:Telecon w/ co-counsel/FTL attys C Bellaire re trial dates | | | | |
| 11/24/2003 | BJW | 1867 / BUTLER | T<br>A13 | 4.20 | 140.00 | 588.00 |
| | | S&I:Prepare chart of recent SEC settlements involving Insider Trade allegations | | | | |
| 11/24/2003 | CRC | 1867 / BUTLER | T<br>B15 | 0.30 | 310.00 | 93.00 |
| | | P&M:Review insider trading settlements | | | | |
| 11/4/2003 | DJE | 1867 / BUTLER | T<br>D13 | 2.30 | 350.00 | 805.00 |
| | | Hearing prep | | | | |
| 11/5/2003 | DJE | 1867 / BUTLER | T<br>D13 | 4.80 | 350.00 | 1,680.00 |
| | | Hearing prep | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------|---------------------|-------|-------|-------|
| 11/6/2003 | DJE | 1867 / BUTLER | T<br>D13 | 5.20 | 350.00 | 1,820.00 |
| | | Hearing prep | | | | |
| 11/6/2003 | DJE | 1867 / BUTLER | T<br>B19 | 2.50 | 350.00 | 875.00 |
| | | Travel to Pitt | | | | |
| 11/7/2003 | DJE | 1867 / BUTLER | T<br>D11 | 2.50 | 350.00 | 875.00 |
| | | Hearing prep and morning meeting | | | | |
| 11/7/2003 | DJE | 1867 / BUTLER | T<br>D03 | 3.00 | 350.00 | 1,050.00 |
| | | Court appearance | | | | |
| 11/7/2003 | DJE | 1867 / BUTLER | T<br>D19 | 2.50 | 350.00 | 875.00 |
| | | Travel home | | | | |
| 11/13/2003 | DJE | 1867 / BUTLER | T<br>F15 | 1.20 | 350.00 | 420.00 |
| | | Review Butler documents, email | | | | |
| 11/24/2003 | DJE | 1867 / BUTLER | T<br>F15 | 0.70 | 350.00 | 245.00 |
| | | Review SEC settlement chart prepped by CRC | | | | |
| 12/3/2003 | VPE | 1867 / BUTLER | T<br>G12 | 0.30 | 120.00 | 36.00 |
| | | MI:Miscellaneous- Filing | | | | |
| 12/10/2003 | VPE | 1867 / BUTLER | T<br>G12 | 0.40 | 120.00 | 48.00 |
| | | MI:Miscellaneous- Filing | | | | |
| 12/11/2003 | VPE | 1867 / BUTLER | T<br>G12 | 1.30 | 120.00 | 156.00 |
| | | MI:Miscellaneous- Filing | | | | |
| 12/11/2003 | VPE | 1867 / BUTLER | T<br>G12 | 0.60 | 120.00 | 72.00 |
| | | MI:Miscellaneous- Labels | | | | |
| 12/15/2003 | VPE | 1867 / BUTLER | T<br>G12 | 0.50 | 120.00 | 60.00 |
| | | MI:Miscellaneous- Index, Filing & returning files to cabinet | | | | |
| 12/16/2003 | DGT | 1867 / BUTLER | T<br>B15 | 0.50 | 590.00 | 295.00 |
| | | P&M:Review memo from Butler re answers to law clerk questions | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 12/17/2003 | DGT | 1867 / BUTLER | T<br>F15 | 0.50 | 590.00 | 295.00 |
| | | SET:Review Butler financial info and draft email to Butler | | | | |
| 12/11/2003 | CRC | 1867 / BUTLER | T<br>B07 | 0.10 | 310.00 | 31.00 |
| | | P&M:Draft email to Thomapple re revised report | | | | |
| 12/16/2003 | CRC | 1867 / BUTLER | T<br>B07 | 0.10 | 310.00 | 31.00 |
| | | P&M:Draft email to DB re financial position | | | | |
| 1/30/2004 | VPE | 1867 / BUTLER | T<br>G12 | 0.30 | 120.00 | 36.00 |
| | | MI:Miscellaneous - Filing | | | | |
| 2/17/2004 | DGT | 1867 / BUTLER | T<br>B15 | 0.50 | 590.00 | 295.00 |
| | | P&M:Review Pretrial order | | | | |
| 2/17/2004 | DGT | 1867 / BUTLER | T<br>B11 | 0.50 | 590.00 | 295.00 |
| | | P&M:Mtg. w/ co-counsel/FTL attys DJE re response to pretrial order | | | | |
| 2/20/2004 | VPE | 1867 / BUTLER | T<br>G12 | 1.00 | 120.00 | 120.00 |
| | | MI:Miscellaneous - Filing | | | | |
| 2/17/2004 | DJE | 1867 / BUTLER | T<br>A12 | 1.40 | 375.00 | 525.00 |
| | | Review trial order, and discussions, emails and calls re: re-scheduling. | | | | |
| 2/19/2004 | DJE | 1867 / BUTLER | T<br>B12 | 1.20 | 375.00 | 450.00 |
| | | Calls, emails, etc. re: rescheduling trial | | | | |
| 2/20/2004 | DJE | 1867 / BUTLER | T<br>D12 | 0.30 | 375.00 | 112.50 |
| | | Scheduling wrangling | | | | |
| 2/23/2004 | DJE | 1867 / BUTLER | T<br>D12 | 0.40 | 375.00 | 150.00 |
| | | Trial schedule wrangling | | | | |
| 2/24/2004 | DJE | 1867 / BUTLER | T<br>D12 | 0.30 | 375.00 | 112.50 |
| | | Trial schedule wrangling | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 'T'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 3/3/2004 | VPE | 1867 / BUTLER | T<br>G12 | 0.40 | 120.00 | 48.00 |
| | | MI:Miscellaneous - Located contact person phone number at SEC for Sandy | | | | |
| 3/2/2004 | CRC | 1867 / BUTLER | T<br>D17 | 0.50 | 310.00 | 155.00 |
| | | CA&P:Telecon w/ Thomapple Associates re trial dates | | | | |
| 3/2/2004 | CRC | 1867 / BUTLER | T<br>D17 | 0.20 | 310.00 | 62.00 |
| | | CA&P:Telecon w/ SEC re trial dates | | | | |
| 3/3/2004 | CRC | 1867 / BUTLER | T<br>B07 | 1.00 | 310.00 | 310.00 |
| | | P&M:Draft motion/amended trial dates | | | | |
| 3/3/2004 | CRC | 1867 / BUTLER | T<br>B07 | 0.30 | 310.00 | 93.00 |
| | | P&M:Draft emails to SEC re trial dates | | | | |
| 3/3/2004 | CRC | 1867 / BUTLER | T<br>B08 | 0.30 | 310.00 | 93.00 |
| | | P&M:Edit/revise butler pretrial motion | | | | |
| 3/4/2004 | CRC | 1867 / BUTLER | T<br>B07 | 0.30 | 310.00 | 93.00 |
| | | P&M:Draft emails to SEC re motion to amend | | | | |
| 3/10/2004 | VPE | 1867 / BUTLER | T<br>G12 | 2.00 | 120.00 | 240.00 |
| | | MI:Miscellaneous - Filing | | | | |
| 3/11/2004 | VPE | 1867 / BUTLER | T<br>G12 | 1.10 | 120.00 | 132.00 |
| | | MI:Miscellaneous - Filing depo transcript disks with hard copies & other correspondence | | | | |
| 3/12/2004 | VPE | 1867 / BUTLER | T<br>G12 | 1.70 | 120.00 | 204.00 |
| | | MI:Miscellaneous - Filing depos | | | | |
| 3/24/2004 | VPE | 1867 / BUTLER | T<br>G12 | 0.20 | 120.00 | 24.00 |
| | | MI:Miscellaneous - Filing | | | | |
| 3/3/2004 | DJE | 1867 / BUTLER | T<br>B15 | 0.50 | 375.00 | 187.50 |
| | | Trial schedule | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------|---------|-------|-------|-------|
| 3/31/2004 | DJE | 1867 / BUTLER | T<br>G12 | 0.80 | 375.00 | 300.00 |
| | | Calls, emails, discussions with DGT re: status, possible settlement, and trial dates | | | | |
| 4/1/2004 | AXM | 1867 / BUTLER | T<br>B14 | 0.50 | 190.00 | 95.00 |
| | | P&M:Researched disclosure requirements and ~~whether they begin to run at the time the injunction is entered at the time the proceedings are commenced~~ | | | | |
| 4/5/2004 | AXM | 1867 / BUTLER | T<br>B14 | 4.00 | 190.00 | 760.00 |
| | | P&M:Researched disclosure requirements and ~~whether they begin to run at the time the injunction or at the time proceedings against the defendant commenced.~~ | | | | |
| 4/6/2004 | AXM | 1867 / BUTLER | T<br>B14 | 6.00 | 190.00 | 1,140.00 |
| | | P&M:Researched disclosure requirements and ~~whether they begin to run at the time the injunction is entered or when proceedings against the defendant commenced.~~ | | | | |
| 4/7/2004 | AXM | 1867 / BUTLER | T<br>B14 | 5.00 | 190.00 | 950.00 |
| | | P&M:Researched disclosure requirements and whether they begin to run at the time the injunction is entered. | | | | |
| 4/8/2004 | AXM | 1867 / BUTLER | T<br>B08 | 2.00 | 190.00 | 380.00 |
| | | P&M:Edit/revise.  Revised memo re: SEC injunctions and disclosure requirements. | | | | |
| 4/26/2004 | DGT | 1867 / BUTLER | T<br>F11 | 0.20 | 590.00 | 118.00 |
| | | SET:Mtg. w/ co-counsel/FTL attys DJE re financial statement forms | | | | |
| 4/5/2004 | DJE | 1867 / BUTLER | T<br>F14 | 0.60 | 375.00 | 225.00 |
| | | Research re: injuction flexibility for possible settlement | | | | |
| 4/6/2004 | DJE | 1867 / BUTLER | T<br>B14 | 0.50 | 375.00 | 187.50 |
| | | Research re: injuction running time and commencement for potential settlement | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 4/7/2004 | DJE | 1867 / BUTLER | T<br>B01 | 1.00 | 375.00 | 375.00 |
| | | Research, analysis, memo, email re: SEC settlement and injuction status reL length and time of commencement | | | | |
| 4/8/2004 | DJE | 1867 / BUTLER | T<br>B12 | 0.40 | 375.00 | 150.00 |
| | | Research, analyze and email re: ▇▇▇▇▇▇▇ questions | | | | |
| 4/13/2004 | DJE | 1867 / BUTLER | T<br>F12 | 0.40 | 375.00 | 150.00 |
| | | Calls, emails, discussions about ▇▇▇▇▇▇ | | | | |
| 4/28/2004 | DJE | 1867 / BUTLER | T<br>F12 | 0.50 | 375.00 | 187.50 |
| | | Emails and discussions re: ▇▇▇▇▇▇▇▇▇ | | | | |
| 4/29/2004 | DJE | 1867 / BUTLER | T<br>F12 | 0.20 | 375.00 | 75.00 |
| | | Calls, emails, discussion re: ▇▇▇▇▇▇ | | | | |
| 5/11/2004 | VPE | 1867 / BUTLER | T<br>G12 | 0.60 | 120.00 | 72.00 |
| | | MI:Miscellaneous - Index & Filing | | | | |
| 5/12/2004 | VPE | 1867 / BUTLER | T<br>G12 | 7.00 | 120.00 | 840.00 |
| | | MI:Miscellaneous - Index & Filing | | | | |
| 5/13/2004 | VPE | 1867 / BUTLER | T<br>G12 | 5.20 | 120.00 | 624.00 |
| | | MI:Miscellaneous - Index & Filing | | | | |
| 5/14/2004 | VPE | 1867 / BUTLER | T<br>G12 | 3.10 | 120.00 | 372.00 |
| | | MI:Miscellaneous - Index & Filing | | | | |
| 5/17/2004 | VPE | 1867 / BUTLER | T<br>G12 | 1.10 | 120.00 | 132.00 |
| | | MI:Miscellaneous - Index & filing | | | | |
| 5/18/2004 | VPE | 1867 / BUTLER | T<br>G12 | 2.20 | 120.00 | 264.00 |
| | | MI:Miscellaneous - Index & filing | | | | |
| 5/19/2004 | VPE | 1867 / BUTLER | T<br>G12 | 1.50 | 120.00 | 180.00 |
| | | MI:Miscellaneous - Index & Filing | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 5/13/2004 | DJE | 1867 / BUTLER | T<br>F12 | 0.50 | 375.00 | 187.50 |
| | | Discussions and emails re: potential settlement | | | | |
| 5/19/2004 | DJE | 1867 / BUTLER | T<br>F01 | 0.40 | 375.00 | 150.00 |
| | | Emails, discussions re: settlement possibilities | | | | |
| 5/20/2004 | DJE | 1867 / BUTLER | T<br>F01 | 0.30 | 375.00 | 112.50 |
| | | Emails, discussions re: possible settlement | | | | |
| 6/15/2004 | DGT | 1867 / BUTLER | T<br>D13 | 2.00 | 590.00 | 1,180.00 |
| | | CA&P:Prepare review of depo testimony | | | | |
| 6/16/2004 | DGT | 1867 / BUTLER | T<br>D13 | 3.00 | 590.00 | 1,770.00 |
| | | CA&P:Prepare for trial – rev and outline Butler testimony | | | | |
| 6/17/2004 | DGT | 1867 / BUTLER | T<br>D13 | 2.50 | 590.00 | 1,475.00 |
| | | CA&P:Prepare for trial, Butler testimony | | | | |
| 6/21/2004 | DGT | 1867 / BUTLER | T<br>F17 | 0.50 | 590.00 | 295.00 |
| | | SET:Telecon w/ Butler re settlement options | | | | |
| 6/21/2004 | RGG | 1867 / BUTLER | T<br>E01 | 7.30 | 325.00 | 2,372.50 |
| | | L&DA:Analysis and evaluation of the dainly net options positions. | | | | |
| 6/22/2004 | RGG | 1867 / BUTLER | T<br>E01 | 2.80 | 325.00 | 910.00 |
| | | L&DA:Analysis and evaluation of the daily net options positions. | | | | |
| 6/24/2004 | DGT | 1867 / BUTLER | T<br>D11 | 0.20 | 590.00 | 118.00 |
| | | CA&P:Mtg. w/ co-counsel/FTL attys DJE re trial preparation | | | | |
| 6/24/2004 | DGT | 1867 / BUTLER | T<br>D11 | 0.20 | 590.00 | 118.00 |
| | | CA&P:Mtg. w/ co-counsel/FTL attys with RGG re prep of demonstrative exhibits for trial | | | | |
| 6/23/2004 | RGG | 1867 / BUTLER | T<br>E01 | 6.90 | 325.00 | 2,242.50 |
| | | L&DA:Analysis and evaluation of the daily net | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------------|------------------------|-------|-------|-------|
| | | positions. | | | | |
| 6/24/2004 | RGG | 1867 / BUTLER | T<br>E01 | 3.10 | 325.00 | 1,007.50 |
| | | L&DA:Analysis and evaluation of the daily net positions. | | | | |
| 6/2/2004 | DJE | 1867 / BUTLER | T<br>A01 | 0.50 | 375.00 | 187.50 |
| | | Status review and discussions | | | | |
| 6/28/2004 | DGT | 1867 / BUTLER | T<br>B10 | 1.00 | 590.00 | 590.00 |
| | | P&M:Meeting w/ RGG and go over charts and graphs of Butler account and trades | | | | |
| 6/14/2004 | DJE | 1867 / BUTLER | T<br>F01 | 1.00 | 375.00 | 375.00 |
| | | Discussions, emails, re: possible settlement | | | | |
| 6/28/2004 | DJE | 1867 / BUTLER | T<br>F12 | 0.50 | 375.00 | 187.50 |
| | | Sttlement analysis and email with opposing counsel | | | | |
| 6/25/2004 | RGG | 1867 / BUTLER | T<br>E01 | 1.70 | 325.00 | 552.50 |
| | | L&DA:Analysis and evaluation of the daily net option position. | | | | |
| 6/28/2004 | RGG | 1867 / BUTLER | T<br>E01 | 8.70 | 325.00 | 2,827.50 |
| | | L&DA:Analysis and evaluation of the daily net options position. | | | | |
| 6/28/2004 | RGG | 1867 / BUTLER | T<br>E11 | 0.50 | 325.00 | 162.50 |
| | | L&DA:Meeting w/ co-counsel/FTL attys DGT re: the initial results of the daily net position schedules. Receive new instructions. | | | | |
| 6/29/2004 | RGG | 1867 / BUTLER | T<br>E01 | 0.80 | 325.00 | 260.00 |
| | | L&DA:Analysis and evaluation of the daily net option positions. | | | | |
| 6/30/2004 | RGG | 1867 / BUTLER | T<br>E01 | 5.30 | 325.00 | 1,722.50 |
| | | L&DA:Analysis and evaluation of the daily net position. | | | | |
| 7/1/2004 | RGG | 1867 / BUTLER | T<br>E01 | 2.50 | 325.00 | 812.50 |
| | | L&DA:Analysis and evaluation of the daily net option | | | | |

7/29/2005 9:26 AM

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|---------------------------------------------------|---------------------|-------|-------|-------|
| | | positions. | | | | |
| 7/7/2004 | DGT | 1867 / BUTLER | T D11 | 0.50 | 590.00 | 295.00 |
| | | CA&P:Mtg. w/ co-counsel/FTL attys DJE re trial preparation | | | | |
| 7/12/2004 | DGT | 1867 / BUTLER | T D13 | 0.50 | 590.00 | 295.00 |
| | | CA&P:Prepare memo re trial prep of exhibits and depo designations | | | | |
| 7/13/2004 | LRB | 1867 / BUTLER | T D13 | 0.20 | 150.00 | 30.00 |
| | | CA&P:Prepare pretrial docs for review by FTL atty (DJE) | | | | |
| 7/12/2004 | LRB | 1867 / BUTLER | T D11 | 0.10 | 150.00 | 15.00 |
| | | CA&P:Mtg. w/ co-counsel/FTL attys (DJE) re preparing lists re exhibits and pleadings for trial prep binders | | | | |
| 7/13/2004 | LRB | 1867 / BUTLER | T D13 | 0.70 | 150.00 | 105.00 |
| | | CA&P:Prepare pretrial statements and exhibit lists for review by FTL atty (DJE) re trial prep | | | | |
| 7/14/2004 | LRB | 1867 / BUTLER | T D13 | 4.50 | 150.00 | 675.00 |
| | | CA&P:Prepare for trial: prepare master exhibit list & pleadings binders | | | | |
| 7/14/2004 | DGT | 1867 / BUTLER | T D07 | 0.20 | 590.00 | 118.00 |
| | | CA&P:Draft meme to DJE re ~~█████████████~~ ~~███████ of pub news and objections to SEC~~ ~~█████████~~ | | | | |
| 7/15/2004 | LRB | 1867 / BUTLER | T D13 | 2.20 | 150.00 | 330.00 |
| | | CA&P:Prepare (trial) pleadings binders; prepare master exhibit file & research missing exhibits | | | | |
| 7/14/2004 | RGG | 1867 / BUTLER | T E01 | 2.80 | 325.00 | 910.00 |
| | | L&DA:Analysis and evaluation of option trades and historical data sources. | | | | |
| 7/16/2004 | LRB | 1867 / BUTLER | T D13 | 4.20 | 150.00 | 630.00 |
| | | CA&P:Prepare trial pleadings file | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 7/15/2004 | RGG | 1867 / BUTLER | T<br>E01 | 1.80 | 325.00 | 585.00 |
| | | L&DA:Analysis and evaluation of trades and historical trade databases. | | | | |
| 7/19/2004 | LRB | 1867 / BUTLER | T<br>D13 | 4.00 | 150.00 | 600.00 |
| | | CA&P:Prepare trial pleadings file | | | | |
| 7/19/2004 | MGM | 1867 / BUTLER | T<br>B14 | 0.30 | 225.00 | 67.50 |
| | | P&M:Research standards concerning authentication of documents | | | | |
| 7/19/2004 | MGM | 1867 / BUTLER | T<br>B14 | 3.60 | 225.00 | 810.00 |
| | | P&M:Research standards concerning ~~authentication~~ ~~...~~ | | | | |
| 7/19/2004 | MGM | 1867 / BUTLER | T<br>B14 | 1.30 | 225.00 | 292.50 |
| | | P&M:Research propriety of court taking judicial notice of facts verifiable by consulting publicly accessible and accurate documents. | | | | |
| 7/20/2004 | LRB | 1867 / BUTLER | T<br>D13 | 6.80 | 150.00 | 1,020.00 |
| | | CA&P:Prepare trial pleadings file and master exhibit files | | | | |
| 7/21/2004 | VPE | 1867 / BUTLER | T<br>G12 | 2.00 | 120.00 | 240.00 |
| | | MI:Miscellaneous - Searched for boxes for LRB & moved them to her office | | | | |
| 7/21/2004 | LRB | 1867 / BUTLER | T<br>D13 | 7.10 | 150.00 | 1,065.00 |
| | | CA&P:Prepare master exhibit files for trial | | | | |
| 7/21/2004 | MGM | 1867 / BUTLER | T<br>B07 | 2.10 | 225.00 | 472.50 |
| | | P&M:Draft memorandum concerning ~~admissibility of~~ ~~specific public documents~~ | | | | |
| 7/21/2004 | MGM | 1867 / BUTLER | T<br>B07 | 1.60 | 225.00 | 360.00 |
| | | P&M:Draft memorandum concerning ~~admissibility of~~ ~~specific public documents~~ | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 7/21/2004 | MGM | 1867 / BUTLER | T<br>B08 | 0.60 | 225.00 | 135.00 |
| | | P&M:Edit/revise memorandum concerning admissibility of specific public documents | | | | |
| 7/22/2004 | LRB | 1867 / BUTLER | T<br>D13 | 5.60 | 150.00 | 840.00 |
| | | CA&P:Prepare master exhibit files for trial; trial calendar; document review of SEC production | | | | |
| 7/22/2004 | DGT | 1867 / BUTLER | T<br>D11 | 0.20 | 590.00 | 118.00 |
| | | CA&P:Mtg. w/ co-counsel/FTL attys DJE re trial notebooks | | | | |
| 7/26/2004 | LRB | 1867 / BUTLER | T<br>D15 | 1.80 | 150.00 | 270.00 |
| | | 'CA&P:Review exhibit list provided by David Butler; update | | | | |
| 7/27/2004 | LRB | 1867 / BUTLER | T<br>D13 | 1.20 | 150.00 | 180.00 |
| | | CA&P:Prepare master trial exhibit file; update w/docs provided by Butler | | | | |
| 7/28/2004 | LRB | 1867 / BUTLER | T<br>D15 | 0.80 | 150.00 | 120.00 |
| | | CA&P:Review analyst reports and defs pleadings re preparation of master exhibit file | | | | |
| 7/29/2004 | LRB | 1867 / BUTLER | T<br>D06 | 0.90 | 150.00 | 135.00 |
| | | CA&P:Document review of SEC production re trial master exhibit file | | | | |
| 7/30/2004 | LRB | 1867 / BUTLER | T<br>D06 | 3.70 | 150.00 | 555.00 |
| | | CA&P:Document review of SEC production re prep trial master exhibit file | | | | |
| 7/27/2004 | RGG | 1867 / BUTLER | T<br>E01 | 3.00 | 325.00 | 975.00 |
| | | L&DA:Analysis and evaluation of and edit options trading data. | | | | |
| 7/28/2004 | RGG | 1867 / BUTLER | T<br>E01 | 2.50 | 325.00 | 812.50 |
| | | L&DA:Analysis and evaluation of options trading data. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 7/29/2004 | RGG | 1867 / BUTLER | T E01 | 2.50 | 325.00 | 812.50 |
| | | L&DA:Analysis and evaluation of options trading data. | | | | |
| 7/30/2004 | LRB | 1867 / BUTLER | T D13 | 0.90 | 150.00 | 135.00 |
| | | CA&P:Prepare summary judgement motions binders for FTL atty (DGT) | | | | |
| 8/2/2004 | LRB | 1867 / BUTLER | T D15 | 2.60 | 150.00 | 390.00 |
| | | CA&P:Review Butler exhibit notes and expand exhibit list for trial | | | | |
| 8/2/2004 | LRB | 1867 / BUTLER | T D13 | 0.90 | 150.00 | 135.00 |
| | | CA&P:Prepare master file of deposition transcripts for FTL atty (DJE) | | | | |
| 8/3/2004 | LRB | 1867 / BUTLER | T D13 | 2.80 | 150.00 | 420.00 |
| | | CA&P:Prepare master file of all deposition transcripts | | | | |
| 7/7/2004 | DJE | 1867 / BUTLER | T A01 | 1.30 | 375.00 | 487.50 |
| | | Pre tiral analysis re: likely wtinesses and availability | | | | |
| 7/8/2004 | DJE | 1867 / BUTLER | T D12 | 1.30 | 375.00 | 487.50 |
| | | Pulling docs together and getting organized for pretrial | | | | |
| 7/8/2004 | DJE | 1867 / BUTLER | T D15 | 1.60 | 375.00 | 600.00 |
| | | Review motions for summary judgment | | | | |
| 7/9/2004 | DJE | 1867 / BUTLER | T D12 | 1.20 | 375.00 | 450.00 |
| | | Getting documents, exhibits, etc. organized for pretrial | | | | |
| 7/9/2004 | DJE | 1867 / BUTLER | T D15 | 1.80 | 375.00 | 675.00 |
| | | Review motions to strike experts in prep for motions in limine | | | | |
| 8/4/2004 | LRB | 1867 / BUTLER | T D13 | 2.30 | 150.00 | 345.00 |
| | | CA&P:Prepare master depo file for trial | | | | |

7/29/2005 9:26 AM

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------|-----------|-------|--------|---------|
| 8/4/2004 | LRB | 1867 / BUTLER | T<br>B07 | 0.30 | 150.00 | 45.00 |
| | | P&M:Draft request to WD Pa Court re obtaining documents | | | | |
| 7/12/2004 | DJE | 1867 / BUTLER | T<br>D12 | 1.30 | 375.00 | 487.50 |
| | | Exhibit organization, review motions, meet with Lisa | | | | |
| 7/13/2004 | DJE | 1867 / BUTLER | T<br>D13 | 1.20 | 375.00 | 450.00 |
| | | Pretrial exhibit prep and issue review | | | | |
| 8/4/2004 | LRB | 1867 / BUTLER | T<br>D13 | 2.10 | 150.00 | 315.00 |
| | | CA&P:Prepare exhibits for trial; cross-reference pls and defs noticed exhibits | | | | |
| 8/2/2004 | RGG | 1867 / BUTLER | T<br>E01 | 3.50 | 325.00 | 1,137.50 |
| | | L&DA:Analysis and evaluation of option trading database | | | | |
| 8/2/2004 | RGG | 1867 / BUTLER | T<br>E01 | 2.00 | 325.00 | 650.00 |
| | | L&DA:Analysis and evaluation of option trading data sources. | | | | |
| 7/14/2004 | DJE | 1867 / BUTLER | T<br>D01 | 3.20 | 375.00 | 1,200.00 |
| | | Trial prep, exhibit organization and review, motions review | | | | |
| 7/14/2004 | DJE | 1867 / BUTLER | T<br>D12 | 0.50 | 375.00 | 187.50 |
| | | Discussions, emails re: admissibility/authenticity and judicial notice of analyst reports | | | | |
| 7/15/2004 | DJE | 1867 / BUTLER | T<br>D13 | 1.50 | 375.00 | 562.50 |
| | | Exhibit organization and review, discussions, emails re: admissibility and potential motions in limine | | | | |
| 7/16/2004 | DJE | 1867 / BUTLER | T<br>D12 | 0.90 | 375.00 | 337.50 |
| | | Exhibit review and admissibility analysis | | | | |
| 7/21/2004 | DJE | 1867 / BUTLER | T<br>D13 | 1.30 | 375.00 | 487.50 |
| | | Exhibit organization and review, and analysis of admissibility | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|------------------------------|-----------|-------|--------|--------|
| 7/22/2004 | DJE | 1867 / BUTLER | T D12 | 1.90 | 375.00 | 712.50 |
| | | Emails, discussions, analysis re: exhibits, missing exhibits, organization and admissibility | | | | |
| 7/26/2004 | DJE | 1867 / BUTLER | T D12 | 0.20 | 375.00 | 75.00 |
| | | Emails with the client | | | | |
| 7/27/2004 | DJE | 1867 / BUTLER | T D01 | 0.50 | 375.00 | 187.50 |
| | | Em,ails, analysis re: status and strategy | | | | |
| 8/4/2004 | RGG | 1867 / BUTLER | T E01 | 1.30 | 325.00 | 422.50 |
| | | L&DA:Analysis and evaluation of option trades and data calculations | | | | |
| 8/5/2004 | RGG | 1867 / BUTLER | T E01 | 3.50 | 325.00 | 1,137.50 |
| | | L&DA:Analysis and evaluation of option trades. | | | | |
| 8/5/2004 | RGG | 1867 / BUTLER | T E17 | 0.20 | 325.00 | 65.00 |
| | | L&DA:Telecon w/ experts re: April option trading price and volume data. | | | | |
| 8/10/2004 | DGT | 1867 / BUTLER | T D07 | 0.20 | 590.00 | 118.00 |
| | | CA&P:Draft email to DJE re trial prep matters | | | | |
| 8/10/2004 | LRB | 1867 / BUTLER | T D13 | 2.50 | 150.00 | 375.00 |
| | | CA&P:Prepare def exhibit file for trial | | | | |
| 8/10/2004 | DGT | 1867 / BUTLER | T D15 | 1.00 | 590.00 | 590.00 |
| | | CA&P:Review Butler SEC testimony | | | | |
| 8/11/2004 | LRB | 1867 / BUTLER | T D13 | 8.10 | 150.00 | 1,215.00 |
| | | CA&P:Prepare expanded exhibit list for trial | | | | |
| 8/11/2004 | DCG | 1867 / BUTLER | T A14 | 7.20 | 130.00 | 936.00 |
| | | S&I:Research - Research SEC damages issue for insider trading claim. | | | | |
| 8/10/2004 | DCG | 1867 / BUTLER | T A14 | 4.30 | 130.00 | 559.00 |
| | | S&I:Research - Start research on damages for insider trading claim. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 8/12/2004 | DCG | 1867 / BUTLER | T<br>A14 | 5.40 | 130.00 | 702.00 |
| | | S&I:Research - Meet with Don; research damages issue for insider trading claim; prepare to draft memo. | | | | |
| 8/12/2004 | LRB | 1867 / BUTLER | T<br>D13 | 1.90 | 150.00 | 285.00 |
| | | CA&P:Prepare expanded master exhibit file for trial | | | | |
| 8/13/2004 | LRB | 1867 / BUTLER | T<br>D13 | 5.70 | 150.00 | 855.00 |
| | | CA&P:Prepare master exhibit file for trial | | | | |
| 8/13/2004 | MGM | 1867 / BUTLER | T<br>B14 | 1.80 | 225.00 | 405.00 |
| | | P&M:Research questions of admissibility of legal conclusions and fraudulently obtained testimony | | | | |
| 8/13/2004 | DCG | 1867 / BUTLER | T<br>A07 | 4.50 | 130.00 | 585.00 |
| | | S&I:Draft - Finish memo regarding damages for insider trading claim. | | | | |
| 8/13/2004 | MGM | 1867 / BUTLER | T<br>B07 | 0.50 | 225.00 | 112.50 |
| | | P&M:Draft motion in limine (questions of law section) | | | | |
| 8/13/2004 | MGM | 1867 / BUTLER | T<br>B07 | 1.10 | 225.00 | 247.50 |
| | | P&M:Draft Motion in Limine | | | | |
| 8/15/2004 | LRB | 1867 / BUTLER | T<br>D13 | 2.50 | 150.00 | 375.00 |
| | | CA&P:Prepare master exhibit file for trial; cross-reference SEC exhibits | | | | |
| 8/16/2004 | MGM | 1867 / BUTLER | T<br>B07 | 2.00 | 225.00 | 450.00 |
| | | P&M:Draft Motion in Limine | | | | |
| 8/16/2004 | LRB | 1867 / BUTLER | T<br>D13 | 2.00 | 150.00 | 300.00 |
| | | CA&P:Prepare master exhibit file for FTL atty (DJE) re evidentiary motions | | | | |
| 8/16/2004 | LRB | 1867 / BUTLER | T<br>D13 | 2.40 | 150.00 | 360.00 |
| | | CA&P:Prepare index of missing exhibits needed for trial | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------------|-----------|-------|-------|-------|
| 8/6/2004 | RGG | 1867 / BUTLER | T<br>E01 | 1.50 | 325.00 | 487.50 |
| | | L&DA:Analysis and evaluation of option trades and data calculations. | | | | |
| 8/16/2004 | MGM | 1867 / BUTLER | T<br>B07 | 0.40 | 225.00 | 90.00 |
| | | P&M:Draft Motion in Limine | | | | |
| 8/16/2004 | MGM | 1867 / BUTLER | T<br>B07 | 1.60 | 225.00 | 360.00 |
| | | P&M:Draft Motion in Limine | | | | |
| 8/16/2004 | DGT | 1867 / BUTLER | T<br>D13 | 6.00 | 590.00 | 3,540.00 |
| | | CA&P:Prepare by review of transcripts and prep Butler testimony | | | | |
| 8/17/2004 | MGM | 1867 / BUTLER | T<br>B07 | 2.00 | 225.00 | 450.00 |
| | | P&M:Draft Motion in Limine section pertaining to Exh. 28. | | | | |
| 8/17/2004 | MGM | 1867 / BUTLER | T<br>B08 | 1.00 | 225.00 | 225.00 |
| | | P&M:Edit/revise Motion in Limine section | | | | |
| 8/17/2004 | LRB | 1867 / BUTLER | T<br>D08 | 3.90 | 150.00 | 585.00 |
| | | CA&P:Edit/revise exhibit list; prepare additional exhibits per FTL attys (DGT, DJE) | | | | |
| 8/17/2004 | LRB | 1867 / BUTLER | T<br>D14 | 0.60 | 150.00 | 90.00 |
| | | CA&P:Research AMEX report on FORE options for trial prep | | | | |
| 8/17/2004 | MGM | 1867 / BUTLER | T<br>B11 | 0.30 | 225.00 | 67.50 |
| | | P&M:Mtg. w/ co-counsel/FTL attys DJE, KJM, HKR concerning Motions in Limine | | | | |
| 8/17/2004 | DGT | 1867 / BUTLER | T<br>D13 | 5.50 | 590.00 | 3,245.00 |
| | | CA&P:Prepare by reading trranscripts and reviewing exhibits | | | | |
| 8/18/2004 | LRB | 1867 / BUTLER | T<br>D13 | 1.80 | 150.00 | 270.00 |
| | | CA&P:Prepare exhibit file for FTL attys (DGT, DJE) | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------------------------------|------------------------|-------|-------|-------|
| 8/18/2004 | MGM | 1867 / BUTLER<br><br>P&M:Research propriety of ~~existing deposition~~ ~~testimony with previous inadmissible testimony~~ | T<br>B14 | 1.00 | 225.00 | 225.00 |
| 8/18/2004 | LRB | 1867 / BUTLER<br><br>CA&P:Prepare working copies of plaintiff SEC's exhibits for FTL atty (DGT) | T<br>D13 | 0.70 | 150.00 | 105.00 |
| 8/18/2004 | MGM | 1867 / BUTLER<br><br>P&M:Research ~~admissibility of testimony tainted by~~ ~~improper exhibits~~ | T<br>B14 | 1.10 | 225.00 | 247.50 |
| 8/18/2004 | MGM | 1867 / BUTLER<br><br>P&M:Draft section of Motion in Limine concerning ~~admissibility of testimony tainted by improper~~ ~~exhibits~~ | T<br>B07 | 1.00 | 225.00 | 225.00 |
| 8/18/2004 | MGM | 1867 / BUTLER<br><br>P&M:Research concerning admissibility ~~of redirect~~ ~~examination testimony exceeding scope of cross~~ | T<br>B14 | 0.40 | 225.00 | 90.00 |
| 8/18/2004 | LRB | 1867 / BUTLER<br><br>CA&P:Prepare copies of affidavits & pleadings for FTL atty (DJE) | T<br>D13 | 1.00 | 150.00 | 150.00 |
| 8/18/2004 | MGM | 1867 / BUTLER<br><br>P&M:Draft Motion in Liminie section concerning scope of redirect | T<br>B07 | 1.00 | 225.00 | 225.00 |
| 8/18/2004 | MGM | 1867 / BUTLER<br><br>P&M:Mtg. w/ co-counsel/FTL attys HKR concerning specifics of division of labor for drafting of Motion in Limine | T<br>B11 | 0.30 | 225.00 | 67.50 |
| 8/18/2004 | MGM | 1867 / BUTLER<br><br>P&M:Draft Motion in Liminie section concerning scope of redirect | T<br>B07 | 1.00 | 225.00 | 225.00 |
| 8/18/2004 | MGM | 1867 / BUTLER<br><br>P&M:Review 8/21/01 deposition transcript in conjunction with preparation of Motions in Limine | T<br>B15 | 0.30 | 225.00 | 67.50 |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 8/18/2004 | MGM | 1867 / BUTLER | T<br>B14 | 0.20 | 225.00 | 45.00 |
| | | P&M:Research definition of leading question. | | | | |
| 8/19/2004 | MGM | 1867 / BUTLER | T<br>B07 | 1.00 | 225.00 | 225.00 |
| | | P&M:Draft Motion in Limine section concerning improper use of prior deposition testimony to influence later testimony. | | | | |
| 8/19/2004 | MGM | 1867 / BUTLER | T<br>B08 | 0.80 | 225.00 | 180.00 |
| | | P&M:Edit/revise Motion in Limine | | | | |
| 8/19/2004 | MGM | 1867 / BUTLER | T<br>B14 | 0.50 | 225.00 | 112.50 |
| | | P&M:Research standards for ████████████ ████████ | | | | |
| 8/19/2004 | LRB | 1867 / BUTLER | T<br>D15 | 0.60 | 150.00 | 90.00 |
| | | CA&P:Review case file and SEC production for wells submission docs | | | | |
| 8/19/2004 | LRB | 1867 / BUTLER | T<br>D20 | 1.00 | 150.00 | 150.00 |
| | | CA&P:Trial: prepare copies of pleadings and transcripts for FTL attys (DGT, DJE, HKR) | | | | |
| 8/19/2004 | MGM | 1867 / BUTLER | T<br>B07 | 1.20 | 225.00 | 270.00 |
| | | P&M:Draft Motions in Limine | | | | |
| 8/19/2004 | MGM | 1867 / BUTLER | T<br>B08 | 0.50 | 225.00 | 112.50 |
| | | P&M:Edit/revise Motion in Limine (Magnilia) | | | | |
| 8/19/2004 | MGM | 1867 / BUTLER | T<br>B14 | 0.50 | 225.00 | 112.50 |
| | | P&M:Research standards for admission of former testimony | | | | |
| 8/19/2004 | LRB | 1867 / BUTLER | T<br>D20 | 0.80 | 150.00 | 120.00 |
| | | CA&P:Trial preparation: Organize and file misc docs per FTL atty (DJE); draft letter to clerk re request pleadings | | | | |
| 8/16/2004 | DGT | 1867 / BUTLER | T<br>B15 | 0.50 | 590.00 | 295.00 |
| | | P&M:Review draft of Maglina motion in limine | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 8/19/2004 | MGM | 1867 / BUTLER | T<br>B07 | 3.50 | 225.00 | 787.50 |
| | | P&M:Draft Motion in Limine (exhibits) | | | | |
| 8/19/2004 | MGM | 1867 / BUTLER | T<br>B07 | 0.50 | 225.00 | 112.50 |
| | | P&M:Draft Motion in Limine – exhibits. | | | | |
| 8/19/2004 | MGM | 1867 / BUTLER | T<br>B08 | 0.70 | 225.00 | 157.50 |
| | | P&M:Edit/revise Motion in Limine (exhibits) | | | | |
| 8/20/2004 | MGM | 1867 / BUTLER | T<br>B08 | 0.60 | 225.00 | 135.00 |
| | | P&M:Edit/revise exhibits Motion in Limine, memo in support, and proposed order. | | | | |
| 8/20/2004 | MGM | 1867 / BUTLER | T<br>B14 | 0.50 | 225.00 | 112.50 |
| | | P&M:Research accuracy of proposition that court can compel testimony of civil defendant | | | | |
| 8/20/2004 | LRB | 1867 / BUTLER | T<br>D07 | 0.60 | 150.00 | 90.00 |
| | | CA&P:Draft and send ltr re add'l info for doc request; senm | | | | |
| 8/20/2004 | MGM | 1867 / BUTLER | T<br>B08 | 1.10 | 225.00 | 247.50 |
| | | P&M:Edit/revise exhibits Motion, Memorandum, and Proposed Order and attachments thereto. | | | | |
| 8/20/2004 | MGM | 1867 / BUTLER | T<br>B14 | 0.20 | 225.00 | 45.00 |
| | | P&M:Research standards for waiving right to jury trial | | | | |
| 8/20/2004 | LRB | 1867 / BUTLER | T<br>D20 | 0.40 | 150.00 | 60.00 |
| | | CA&P:Trial preparation: prepare documents for FTL atty (HKR) | | | | |
| 8/20/2004 | MXJ | 1867 / BUTLER | T<br>G12 | 0.50 | 120.00 | 60.00 |
| | | MI:Miscellaneous: Copy seven stacks of documents into five sets. per HKR | | | | |
| 8/20/2004 | MGM | 1867 / BUTLER | T<br>B12 | 0.50 | 225.00 | 112.50 |
| | | P&M:Miscellaneous preparation of filings. | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 8/20/2004 | LRB | 1867 / BUTLER | T<br>B20 | 1.40 | 150.00 | 210.00 |
| | | P&M:Trial: prepare motions in limine for filing; pdf other docs for FTL atty (DJE) | | | | |
| 8/20/2004 | DGT | 1867 / BUTLER | T<br>D13 | 5.00 | 590.00 | 2,950.00 |
| | | CA&P:Prepare outline trial argument | | | | |
| 8/20/2004 | MGM | 1867 / BUTLER | T<br>B08 | 1.80 | 225.00 | 405.00 |
| | | P&M:Edit/revise Motion, Memoranda, and Proposed Order | | | | |
| 8/23/2004 | MGM | 1867 / BUTLER | T<br>B14 | 0.60 | 225.00 | 135.00 |
| | | P&M:Research jury demand question | | | | |
| 8/23/2004 | MGM | 1867 / BUTLER | T<br>B14 | 1.50 | 225.00 | 337.50 |
| | | P&M:Research issue of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | | | |
| 8/19/2004 | RGG | 1867 / BUTLER | T<br>E01 | 8.30 | 325.00 | 2,697.50 |
| | | L&DA:Analysis and evaluation of graphs and charts and build hostorical volatility database and graphs. | | | | |
| 8/20/2004 | RGG | 1867 / BUTLER | T<br>E01 | 4.90 | 325.00 | 1,592.50 |
| | | L&DA:Analysis and evaluation of graphs and charts and continue to build the volatility schedule. | | | | |
| 8/23/2004 | DGT | 1867 / BUTLER | T<br>D13 | 6.50 | 590.00 | 3,835.00 |
| | | CA&P:Prepare for trial, demonstrative exhibits, testimony, review narratives and SJ papers | | | | |
| 8/24/2004 | LRB | 1867 / BUTLER | T<br>D20 | 1.70 | 150.00 | 255.00 |
| | | CA&P:Trial: prepare exhibits and misc docs for FTL attys (DGT, DJE) | | | | |
| 8/24/2004 | MGM | 1867 / BUTLER | T<br>B14 | 2.00 | 225.00 | 450.00 |
| | | P&M:Research elements of insider trading violation and relationship of vagueness and immateriality. | | | | |
| 8/24/2004 | MGM | 1867 / BUTLER | T<br>B14 | 1.00 | 225.00 | 225.00 |
| | | P&M:Research relationship of vagueness and immateriality | | | | |

7/29/2005 9:26 AM

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|---------------------------------------------------|---------------------|-------|-------|-------|
| 8/24/2004 | MGM | 1867 / BUTLER | T B14 | 3.60 | 225.00 | 810.00 |
| | | P&M:Research materiality as related to public representations. | | | | |
| 8/17/2004 | KJM | 1867 / BUTLER | T C14 | 2.50 | 250.00 | 625.00 |
| | | Discovery:Research motions in limine case law. | | | | |
| 8/18/2004 | KJM | 1867 / BUTLER | T C14 | 1.30 | 250.00 | 325.00 |
| | | Discovery:Research motion in limine research in D. PA. | | | | |
| 8/18/2004 | KJM | 1867 / BUTLER | T C11 | 0.30 | 250.00 | 75.00 |
| | | Discovery:Mtg. w/ co-counsel/FTL attys- Discuss progess with HKR and MGM on research for motion in limine | | | | |
| 8/19/2004 | KJM | 1867 / BUTLER | T C11 | 0.20 | 250.00 | 50.00 |
| | | Discovery:Mtg. w/ co-counsel/FTL attys HKR re: motion in limine argument | | | | |
| 8/24/2004 | DGT | 1867 / BUTLER | T D13 | 6.00 | 590.00 | 3,540.00 |
| | | CA&P:Prepare for trial by reviewing docs and exhibits and outling trial argument | | | | |
| 8/25/2004 | LRB | 1867 / BUTLER | T D20 | 1.00 | 150.00 | 150.00 |
| | | CA&P:Trial prep re depo designations, exhibit prep | | | | |
| 8/25/2004 | MGM | 1867 / BUTLER | T B14 | 1.50 | 225.00 | 337.50 |
| | | P&M:Research damages and causation and disgorgement in insider trading cases | | | | |
| 8/25/2004 | MXJ | 1867 / BUTLER | T B13 | 0.60 | 120.00 | 72.00 |
| | | P&M:Prepare: Making 2 copies from 4 different book per RG | | | | |
| 8/25/2004 | MGM | 1867 / BUTLER | T B07 | 1.20 | 225.00 | 270.00 |
| | | P&M:Draft bench memorandum concerning elements of insider trading | | | | |
| 8/25/2004 | MGM | 1867 / BUTLER | T B07 | 1.00 | 225.00 | 225.00 |
| | | P&M:Draft bench memorandum concerning | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|---------------------------------------------------|---------------------|-------|-------|-------|
| 8/24/2004 | RGG | elements of insider trading 1867 / BUTLER | T E01 | 8.90 | 325.00 | 2,892.50 |
| 8/25/2004 | RGG | L&DA:Analysis and evaluation of databases and construct exhibits 1867 / BUTLER | T E01 | 9.60 | 325.00 | 3,120.00 |
| 8/26/2004 | MGM | L&DA:Analysis and evaluation of databases and construct exhibits. 1867 / BUTLER | T B07 | 4.00 | 225.00 | 900.00 |
| 8/26/2004 | LRB | P&M:Draft bench memorandum concerning elements of insider trading 1867 / BUTLER | T D20 | 1.70 | 150.00 | 255.00 |
| 8/26/2004 | MGM | CA&P:Trial: Prepare exhibits 1867 / BUTLER | T B07 | 2.60 | 225.00 | 585.00 |
| 8/26/2004 | DGT | P&M:Draft scienter portion of bench memorandum concerning insider trading elements. 1867 / BUTLER | T D13 | 5.50 | 590.00 | 3,245.00 |
| 8/26/2004 | MGM | CA&P:Prepare for trial, including conf call with Butler 1867 / BUTLER | T B07 | 1.20 | 225.00 | 270.00 |
| 8/26/2004 | RGG | P&M:Draft bench memorandum concerning elements of insider trading 1867 / BUTLER | T E17 | 1.50 | 325.00 | 487.50 |
| 8/26/2004 | RGG | L&DA:Telecon w/ Mr. Butler 1867 / BUTLER | T E01 | 7.80 | 325.00 | 2,535.00 |
| 8/27/2004 | MGM | L&DA:Analysis and evaluation of databases and construction of exhibits. 1867 / BUTLER | T B07 | 4.30 | 225.00 | 967.50 |
| 8/27/2004 | MGM | P&M:Draft bench memorandum concerning elements of insider trading 1867 / BUTLER | T B07 | 1.10 | 225.00 | 247.50 |
|  |  | P&M:Draft bench memorandum concerning elements of insider trading. |  |  |  |  |

7/29/2005 9:26 AM

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------|-------------|-------|-------|-------|
| 8/27/2004 | MGM | 1867 / BUTLER<br><br>P&M:Edit/revise bench memorandum outlining elements of insider trading | T<br>B08 | 1.50 | 225.00 | 337.50 |
| 8/27/2004 | MGM | 1867 / BUTLER<br><br>P&M:Edit/revise bench memorandum outlining elements of insider trading | T<br>B08 | 1.00 | 225.00 | 225.00 |
| 8/30/2004 | MGM | 1867 / BUTLER<br><br>P&M:Research for SEC enforcement cases where ~~admissibility for~~ | T<br>B14 | 1.30 | 225.00 | 292.50 |
| 8/30/2004 | LRB | 1867 / BUTLER<br><br>CA&P:Trial preparation: prepare exhibit docs for FTL attys (DGT, DJE) | T<br>D20 | 0.10 | 150.00 | 15.00 |
| 8/30/2004 | MGM | 1867 / BUTLER<br><br>P&M:Research for SEC enforcement cases where ~~admissibility~~ | T<br>B14 | 1.00 | 225.00 | 225.00 |
| 8/30/2004 | MGM | 1867 / BUTLER<br><br>P&M:Research ~~admissibility~~ ~~insider trading~~ | T<br>B14 | 1.30 | 225.00 | 292.50 |
| 8/27/2004 | RGG | 1867 / BUTLER<br><br>L&DA:Analysis and evaluation of and construction of databases and exhibits. | T<br>E01 | 4.50 | 325.00 | 1,462.50 |
| 8/30/2004 | LRB | 1867 / BUTLER<br><br>CA&P:Trial prep: research possible witnesses per FTL atty (DJE) | T<br>D20 | 0.80 | 150.00 | 120.00 |
| 8/30/2004 | MGM | 1867 / BUTLER<br><br>P&M:Research standards for rebutting scienter ~~...~~ | T<br>B14 | 2.00 | 225.00 | 450.00 |
| 8/30/2004 | LRB | 1867 / BUTLER<br><br>CA&P:Trial prep: Draft revised exhibit list/list of potential omissions for review by client; update master spreadsheet | T<br>D20 | 3.00 | 150.00 | 450.00 |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 'f'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------------------------------|------------------------|-------|-------|-------|
| 8/30/2004 | MGM | 1867 / BUTLER | T | 1.50 | 225.00 | 337.50 |
| | | | B14 | | | |
| | | P&M:Draft opposition to Motion in Limine | | | | |
| 8/30/2004 | MGM | 1867 / BUTLER | T | 0.40 | 225.00 | 90.00 |
| | | | B08 | | | |
| | | P&M:Edit/revise bench memo concerning elements of insider trading | | | | |
| 8/31/2004 | LRB | 1867 / BUTLER | T | 0.50 | 150.00 | 75.00 |
| | | | D20 | | | |
| | | CA&P:Trial preparation: revise exhibit list per FTL atty (DJE) | | | | |
| 8/31/2004 | MGM | 1867 / BUTLER | T | 3.00 | 225.00 | 675.00 |
| | | | B08 | | | |
| | | P&M:Edit/revise Pretrial Memorandum concerning elements of insider trading. | | | | |
| 8/31/2004 | LRB | 1867 / BUTLER | T | 2.60 | 150.00 | 390.00 |
| | | | D20 | | | |
| | | CA&P:Trial preparation: prepare exhibits and contact info for witness subpoenas | | | | |
| 8/31/2004 | MGM | 1867 / BUTLER | T | 1.60 | 225.00 | 360.00 |
| | | | B14 | | | |
| | | P&M:Research standards governing rebutting presumption of scienter ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | | | | |
| 8/31/2004 | MGM | 1867 / BUTLER | T | 1.00 | 225.00 | 225.00 |
| | | | B07 | | | |
| | | P&M:Draft opposition to Motion in Limine | | | | |
| 8/30/2004 | RGG | 1867 / BUTLER | T | 9.70 | 325.00 | 3,152.50 |
| | | | E01 | | | |
| | | L&DA:Analysis and evaluation of and construction of exhibits and the supporting databases. | | | | |
| 8/31/2004 | RGG | 1867 / BUTLER | T | 8.80 | 325.00 | 2,860.00 |
| | | | E01 | | | |
| | | L&DA:Analysis and evaluation of and construction of databases and exhibits | | | | |
| 8/31/2004 | DGT | 1867 / BUTLER | T | 7.00 | 590.00 | 4,130.00 |
| | | | D13 | | | |
| | | CA&P:Prepare trial exhibits, edit pre trial memo, meetings with DJE, RGG, | | | | |
| 8/31/2004 | MGM | 1867 / BUTLER | T | 2.00 | 225.00 | 450.00 |
| | | | B14 | | | |
| | | P&M:Research concerning materiality standards for | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | **MatterID/Client Sort**<br>**Matter Description**<br>**Narrative** | **Component**<br>**Task Code** | **Units** | **Price** | **Value** |
|------|------|------|------|------|------|------|
| | | information making previously disclosed information more specific | | | | |
| 8/31/2004 | MGM | 1867 / BUTLER | T<br>B07 | 1.70 | 225.00 | 382.50 |
| | | P&M:Draft Opposition to Motion in Limine. | | | | |
| 9/1/2004 | MGM | 1867 / BUTLER | T<br>B14 | 1.60 | 225.00 | 360.00 |
| | | P&M:Research standards for ~~admitting evidence~~ ~~mitigating culpability~~ | | | | |
| 9/1/2004 | LRB | 1867 / BUTLER | T<br>D20 | 3.10 | 150.00 | 465.00 |
| | | CA&P:Trial preparation: Prepare exhibits; finalize master copy | | | | |
| 8/31/2004 | DGT | 1867 / BUTLER | T<br>D13 | 1.00 | 590.00 | 590.00 |
| | | CA&P:Prepare by reviewing new charts sent by Butler | | | | |
| 9/1/2004 | DGT | 1867 / BUTLER | T<br>D13 | 1.00 | 590.00 | 590.00 |
| | | CA&P:Prepare : go over hedge effect charts with RGG and send to experts | | | | |
| 9/1/2004 | MGM | 1867 / BUTLER | T<br>B07 | 3.30 | 225.00 | 742.50 |
| | | P&M:Draft opposition to Plaintiff's Motion in Limine | | | | |
| 9/1/2004 | MGM | 1867 / BUTLER | T<br>B08 | 1.50 | 225.00 | 337.50 |
| | | P&M:Edit/revise opposition to Plaintiff's Motion in Limine | | | | |
| 9/1/2004 | MGM | 1867 / BUTLER | T<br>B08 | 0.70 | 225.00 | 157.50 |
| | | P&M:Edit/revise opposition to Motion in Limine. | | | | |
| 9/1/2004 | LRB | 1867 / BUTLER | T<br>D20 | 2.10 | 150.00 | 315.00 |
| | | CA&P:Trial preparation: research potential witness contact info for subpoenas | | | | |
| 8/11/2004 | KJM | 1867 / BUTLER | T<br>B15 | 3.50 | 250.00 | 875.00 |
| | | P&M:Review case pleadings in preparation for drafting motions in limine | | | | |
| 8/10/2004 | KJM | 1867 / BUTLER | T<br>C11 | 0.10 | 250.00 | 25.00 |
| | | S&I:Mtg. w/ co-counsel/FTL attys DJE re: motion in | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| | | limine | | | | |
| 8/10/2004 | KJM | 1867 / BUTLER | T<br>C13 | 0.20 | 250.00 | 50.00 |
| | | Discovery:Prepare motion in limine | | | | |
| 8/12/2004 | KJM | 1867 / BUTLER | T<br>B14 | 4.30 | 250.00 | 1,075.00 |
| | | P&M:Research for motion in limine drafting | | | | |
| 8/17/2004 | HKR | 1867 / BUTLER | T<br>B11 | 0.30 | 290.00 | 87.00 |
| | | P&M:Mtg. w/ co-counsel/FTL attys (DJE) re motions in limine to draft | | | | |
| 8/17/2004 | HKR | 1867 / BUTLER | T<br>B14 | 0.50 | 290.00 | 145.00 |
| | | P&M:Research for motions in limine | | | | |
| 8/18/2004 | HKR | 1867 / BUTLER | T<br>B14 | 3.60 | 290.00 | 1,044.00 |
| | | P&M:Research for motions in limine | | | | |
| 8/18/2004 | HKR | 1867 / BUTLER | T<br>B15 | 1.60 | 290.00 | 464.00 |
| | | P&M:Review Maniglia transcript for motion in limine | | | | |
| 8/18/2004 | HKR | 1867 / BUTLER | T<br>B07 | 3.50 | 290.00 | 1,015.00 |
| | | P&M:Draft Maniglia motion in limine | | | | |
| 8/19/2004 | HKR | 1867 / BUTLER | T<br>B15 | 1.80 | 290.00 | 522.00 |
| | | P&M:Review Gonzalex transcript for motion in limine | | | | |
| 8/19/2004 | HKR | 1867 / BUTLER | T<br>B07 | 1.80 | 290.00 | 522.00 |
| | | P&M:Draft Gonzalez motion in limine | | | | |
| 8/19/2004 | HKR | 1867 / BUTLER | T<br>B15 | 2.50 | 290.00 | 725.00 |
| | | P&M:Review review Ciaburri transcript for motion in limine | | | | |
| 8/19/2004 | HKR | 1867 / BUTLER | T<br>B07 | 1.60 | 290.00 | 464.00 |
| | | P&M:Draft Ciaburri motion in limine | | | | |
| 8/19/2004 | HKR | 1867 / BUTLER | T<br>B07 | 0.70 | 290.00 | 203.00 |
| | | P&M:Draft Winner motion in limine | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 8/20/2004 | HKR | 1867 / BUTLER | T<br>B07 | 1.90 | 290.00 | 551.00 |
| | | P&M:Draft Winner motion and review depo transcript | | | | |
| 8/20/2004 | HKR | 1867 / BUTLER | T<br>B13 | 3.40 | 290.00 | 986.00 |
| | | P&M:Prepare motions in limine and exhibits for filing | | | | |
| ~~9~~ | | ~~(law clerk) S&I Meeting w/ law clerk~~ | ~~T~~<br>~~D01~~ | | | |
| 9/2/2004 | MGM | 1867 / BUTLER | T<br>B14 | 0.80 | 225.00 | 180.00 |
| | | P&M:Research concerning materiality standards | | | | |
| 9/2/2004 | LRB | 1867 / BUTLER | T<br>D20 | 0.50 | 150.00 | 75.00 |
| | | CA&P:Trial preparation: finalize master exhibit files for both parties | | | | |
| 9/2/2004 | MGM | 1867 / BUTLER | T<br>B14 | 5.20 | 225.00 | 1,170.00 |
| | | P&M:Research cases re ~~~~. | | | | |
| 9/2/2004 | DGT | 1867 / BUTLER | T<br>D13 | 7.00 | 590.00 | 4,130.00 |
| | | CA&P:Prepare for trial, draft pt memo, work on exhibits | | | | |
| 8/2/2004 | DJE | 1867 / BUTLER | T<br>C01 | 0.70 | 375.00 | 262.50 |
| | | Emails, analysis and discussions re: spreadsheet and exhibit list | | | | |
| 9/3/2004 | MGM | 1867 / BUTLER | T<br>B14 | 2.00 | 225.00 | 450.00 |
| | | P&M:Research concerning ~~~~ | | | | |
| 8/3/2004 | DJE | 1867 / BUTLER | T<br>D06 | 1.10 | 375.00 | 412.50 |
| | | Review exhibits | | | | |
| 8/4/2004 | DJE | 1867 / BUTLER | T<br>B15 | 3.20 | 375.00 | 1,200.00 |
| | | Depo transcripts | | | | |
| 8/5/2004 | DJE | 1867 / BUTLER | T<br>B15 | 2.20 | 375.00 | 825.00 |
| | | Review depo trans and analyze re: motions in limine | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 9/3/2004 | LRB | 1867 / BUTLER | T D20 | 4.90 | 150.00 | 735.00 |
| | | CA&P:Trial prep: finalize exhibit lists and copies of exhibits | | | | |
| 8/6/2004 | DJE | 1867 / BUTLER | T B15 | 1.40 | 375.00 | 525.00 |
| | | Review deps for motions in limine | | | | |
| 8/10/2004 | DJE | 1867 / BUTLER | T B12 | 3.50 | 375.00 | 1,312.50 |
| | | Dep reviews and outlining motions in limine | | | | |
| 8/12/2004 | DJE | 1867 / BUTLER | T B07 | 1.70 | 375.00 | 637.50 |
| | | Motions in limine and dep review | | | | |
| 8/12/2004 | DJE | 1867 / BUTLER | T B01 | 1.20 | 375.00 | 450.00 |
| | | Analysis re: witness lists and live witnesses vs. transcript witnesses | | | | |
| 8/13/2004 | DJE | 1867 / BUTLER | T B01 | 0.80 | 375.00 | 300.00 |
| | | Damages memo re: pre-announcement share price drop | | | | |
| 8/13/2004 | DJE | 1867 / BUTLER | T B07 | 1.80 | 375.00 | 675.00 |
| | | Motions in limine | | | | |
| 8/16/2004 | DJE | 1867 / BUTLER | T B12 | 0.50 | 375.00 | 187.50 |
| | | Call with chambers and emails with DGT about ~~████████████~~ | | | | |
| 8/16/2004 | DJE | 1867 / BUTLER | T B07 | 1.90 | 375.00 | 712.50 |
| | | Motions in limine | | | | |
| 8/16/2004 | DJE | 1867 / BUTLER | T B12 | 0.50 | 375.00 | 187.50 |
| | | Exhibit list updates | | | | |
| 8/17/2004 | DJE | 1867 / BUTLER | T B12 | 0.80 | 375.00 | 300.00 |
| | | Working with LRB on exhibit lists | | | | |
| 8/17/2004 | DJE | 1867 / BUTLER | T B07 | 2.10 | 375.00 | 787.50 |
| | | Motions in limine | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|------|------|------------------------------------------------|---------------------|-------|-------|-------|
| 8/17/2004 | DJE | 1867 / BUTLER | T D12 | 0.50 | 375.00 | 187.50 |
| | | Contacting and ensuring availability of witnesses | | | | |
| 9/3/2004 | MGM | 1867 / BUTLER | T B14 | 0.90 | 225.00 | 202.50 |
| | | P&M:Research cases re. immateriality ~~████████~~ ~~████████████████████~~ | | | | |
| 8/17/2004 | DJE | 1867 / BUTLER | T D06 | 1.50 | 375.00 | 562.50 |
| | | Exhibits review | | | | |
| 8/18/2004 | DJE | 1867 / BUTLER | T B07 | 5.50 | 375.00 | 2,062.50 |
| | | Motions in limine | | | | |
| 9/3/2004 | MGM | 1867 / BUTLER | T B14 | 1.50 | 225.00 | 337.50 |
| | | P&M:Research legislative history of PSLRA | | | | |
| 9/3/2004 | MGM | 1867 / BUTLER | T B14 | 0.50 | 225.00 | 112.50 |
| | | P&M:Research legislative history of PSLRA | | | | |
| 9/3/2004 | MGM | 1867 / BUTLER | T B07 | 0.40 | 225.00 | 90.00 |
| | | P&M:Draft Certificates of Service for Plaintiff's Opposition to Motion in Limine and assemble for filing. | | | | |
| 8/19/2004 | DJE | 1867 / BUTLER | T B07 | 3.30 | 375.00 | 1,237.50 |
| | | Motions in limine, and analysis/review of SEC's listed exhibits | | | | |
| 8/20/2004 | DJE | 1867 / BUTLER | T B08 | 3.40 | 375.00 | 1,275.00 |
| | | Motions in limine | | | | |
| 8/20/2004 | DJE | 1867 / BUTLER | T D13 | 0.60 | 375.00 | 225.00 |
| | | Talking to Barrett and Schricte re: appearing at trial | | | | |
| 8/23/2004 | DJE | 1867 / BUTLER | T B12 | 3.10 | 375.00 | 1,162.50 |
| | | Analysis, emails, discussions, re: jury trial waiver mechanics, various exhibits, depo designations | | | | |
| 9/3/2004 | MGM | 1867 / BUTLER | T B14 | 1.20 | 225.00 | 270.00 |
| | | P&M:Research legislative history of PSLRA | | | | |

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 8/24/2004 | DJE | 1867 / BUTLER | T<br>B12 | 4.90 | 375.00 | 1,837.50 |
| | | Emails, analysis, review of documents re: depo designations, opp to SEC MIL, prep of trial exhibit list, damages calculations with experts ~~████████████████████████~~ | | | | |
| 8/25/2004 | DJE | 1867 / BUTLER | T<br>D12 | 3.30 | 375.00 | 1,237.50 |
| | | Trial prep - exhibit list, depo designations, | | | | |
| 8/26/2004 | DJE | 1867 / BUTLER | T<br>B15 | 4.20 | 375.00 | 1,575.00 |
| | | Depo trans for designations | | | | |
| 8/27/2004 | DJE | 1867 / BUTLER | T<br>D15 | 2.50 | 375.00 | 937.50 |
| | | Dep trans and exhibits review | | | | |
| 8/27/2004 | DJE | 1867 / BUTLER | T<br>B08 | 0.80 | 375.00 | 300.00 |
| | | Finalize and serve depo designations | | | | |
| 8/30/2004 | DJE | 1867 / BUTLER | T<br>B15 | 3.50 | 375.00 | 1,312.50 |
| | | Exhibit review and work on list with lisa | | | | |
| 8/30/2004 | DJE | 1867 / BUTLER | T<br>D01 | 0.40 | 375.00 | 150.00 |
| | | Seeking PA area FORE options traders listed in AMEX report | | | | |
| 8/31/2004 | DJE | 1867 / BUTLER | T<br>B15 | 0.70 | 375.00 | 262.50 |
| | | Review SEC lists | | | | |
| 8/31/2004 | DJE | 1867 / BUTLER | T<br>B08 | 1.50 | 375.00 | 562.50 |
| | | Edits to pretrial memo | | | | |
| 8/31/2004 | DJE | 1867 / BUTLER | T<br>B07 | 1.00 | 375.00 | 375.00 |
| | | Preparing proposed joint stips of fact | | | | |
| 9/1/2004 | RGG | 1867 / BUTLER | T<br>E01 | 9.00 | 325.00 | 2,925.00 |
| | | L&DA:Analysis and evaluation of and construction of exhibits and databases. | | | | |
| 9/2/2004 | RGG | 1867 / BUTLER | T<br>E01 | 9.30 | 325.00 | 3,022.50 |
| | | L&DA:Analysis and evaluation of and construction of | | | | |

7/29/2005 9:26 AM

# Transactions Listing

matter id = '1867' and transaction dates > 9/13/00 and component = 't'

| Date | Prof | MatterID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| | | databases and exhibits. | | | | |
| 9/3/2004 | RGG | 1867 / BUTLER | T<br>E01 | 7.00 | 325.00 | 2,275.00 |
| | | L&DA:Analysis and evaluation of exhibits and databases. | | | | |
| 9/3/2004 | RGG | 1867 / BUTLER | T<br>E17 | 1.00 | 325.00 | 325.00 |
| | | L&DA:Telecon w/ Courtney Bellaire re: which exhibits to keep and adjustments to these exhbits. | | | | |
| 9/7/2004 | MGM | 1867 / BUTLER | T<br>B14 | 0.10 | 225.00 | 22.50 |
| | | P&M:Research standards for materiality ~~...~~ | | | | |
| 9/7/2004 | LRB | 1867 / BUTLER | T<br>D20 | 3.40 | 150.00 | 510.00 |
| | | CA&P:Trial preparation: exhibits | | | | |
| 9/7/2004 | MGM | 1867 / BUTLER | T<br>B14 | 0.50 | 225.00 | 112.50 |
| | | P&M:Research Harvey Pitt write-up concerning SEC v. Hoover. | | | | |
| 9/7/2004 | MGM | 1867 / BUTLER | T<br>B15 | 0.40 | 225.00 | 90.00 |
| | | P&M:Review oppositions to MIL | | | | |
| 9/8/2004 | LRB | 1867 / BUTLER | T<br>D20 | 3.50 | 150.00 | 525.00 |
| | | CA&P:Trial preparation: exhibits | | | | |
| 9/6/2004 | RGG | 1867 / BUTLER | T<br>E01 | 2.30 | 325.00 | 747.50 |
| | | L&DA:Analysis and evaluation of exhibits. | | | | |
| 9/7/2004 | RGG | 1867 / BUTLER | T<br>E01 | 1.00 | 325.00 | 325.00 |
| | | L&DA:Analysis and evaluation of exhibits. | | | | |
| 9/8/2004 | MGM | 1867 / BUTLER | T<br>B15 | 0.20 | 225.00 | 45.00 |
| | | P&M:Review oppositions to Motions in Limine | | | | |
| 8/31/2004 | JLH | 1867 / BUTLER | T<br>G12 | 0.50 | 120.00 | 60.00 |
| | | MI:Miscellaneous  - sorted filing materials into drop file cabinet | | | | |