Your Financial Advisor
LLOYD STARR (800) 649-7796
561-624-6400/800-843-5451

# UBS PaineWebber℠ Resource Management Account®

EZ1G033958-X136
4932171 - 000007

## Earnings summary

*Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.*

| | Current period | Year-to-date |
|---|---|---|
| **Taxable** | | |
| UBS PaineWebber Money fund dividends | $ .00 | $ 499.97 |
| **Total taxable security earnings** | **$ .00** | **$ 499.97** |
| **Non-taxable** | | |
| Dividends/Interest | $ 204.20 | $ 1,409.89 |
| **Total non-taxable security earnings** | **$ 204.20** | **$ 1,409.89** |
| **Total current year security earnings** | **$ 204.20** | **$ 1,909.86** |
| Prior year(s) adjustments | .00 | 37.36 |
| **Net security earnings** | **$ 204.20** | **$ 1,947.22** |

## Investment objectives

*The following return objective and risk profile describe overall goals for this account. For each account held, you choose one return objective and primary and, if applicable, secondary risk profile. A full description of the alternatives is included on the back of the first page. If you have questions regarding these objectives or wish to change them, please contact your Financial Advisor or Branch Manager at your branch office to update your account objectives.*

**Return objective:** Current income & capital appreciation
**Risk profile:** Primary: Aggressive/Speculative
Secondary: Moderate

## Asset portfolio

*When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. Refer to the disclosure on the back of the first page. An asterisk (*) indicates a change in the original transaction data from the prior month or the display of new data input at your branch office. Gains/losses are not calculated for zero coupon investments. "Pending adjustment" or "P/A" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.*

### Equities

### Other equity investments

*Cost basis and gains/losses have not been adjusted automatically for return of capital payments. Restricted security values are estimated for informational purposes. Refer to the disclosure on the back of the first page for details.*

| Total shares | Description | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| | PW ASPEN FUND LLC AS OF NOVEMBER 30,2001 | 1.000 | 51,636.00 | | 12/30/99 | | | [illegible] | 3,364 |
| | UBS PW TECHNOLOGY LP AS OF NOVEMBER 30, 2001 | | 275,170.00 | | 10/26/99 | | | [illegible] | 5,170 |
| | **Total** | $ | **326,806.00** | | | | | **325,000** | **1,806** |

### Money funds

| Description | Opening balance | Closing balance | Closing share price | Average yield | Dividend period | Days in period |
|---|---|---|---|---|---|---|
| RMA CAL MONEY FD | 373,153.51 | 294,003.05 | 1.00 | 0.76% | 11/23 - 12/19 | 27 |
| **Total** | **$ 373,153.51** | **$ 294,003.05** | | | | |

A7

DAVID BUTLER &
SJ-34861-LS

**PaineWebber®**
**Portfolio Review**

# PORTFOLIO SUMMARY*

**June 30, 2000**

The pie chart provides a snapshot of the allocation of equity, fixed income and cash in your current holdings. The graph illustrates the sources of your portfolio's growth in dollar terms.

## ASSET ALLOCATION

Cash & Equivalents 2.46%
Equity 97.54%

| | Value 06/30/00 | Percent Allocation |
|---|---|---|
| Cash & Equivalents | 7,834.01 | 2.46 |
| Equity | 310,789.26 | 97.54 |
| Fixed Income | 0.00 | 0.00 |
| Total Portfolio | 318,623.27 | 100.00 |

## SOURCES OF PORTFOLIO GROWTH

Market Value $ (Thousands)

330, 320, 310, 300, 290, 280, 270

08/99, 12/99, 03/00, 06/00

Inception 09/07/99 — Ending Market Value ---- Net Contributions

| | Quarter [illegible] | Period 09/99-06/00 | Since Inception 09/07/99-06/30/00 |
|---|---|---|---|
| Beginning Market Value | 302,969.88 | 277,987.83 | [illegible] |
| Net Contributions* | -1,506.57 | -3,022.02 | -4,928.87 |
| Investment Earnings | 17,159.98 | 43,657.46 | 23,552.14 |
| Ending Market Value | 318,623.27 | 318,623.27 | 318,623.27 |

MA006614 *Please refer to the Portfolio Review Reference Guide on the last page for all footnotes.

A 8

DAVID BUTLER &
SJ-34860-LS

**PaineWebber®**
**Portfolio Review**

## PORTFOLIO SUMMARY*

**June 30, 2000**

The pie chart provides a snapshot of the allocation of equity, fixed income and cash in your current holdings. The graph illustrates the sources of your portfolio's growth in dollar terms.

### ASSET ALLOCATION

Cash & Equivalents 3.13%
Equity 96.87%

| | Value [illegible] | Percent Allocation |
|---|---|---|
| Cash & Equivalents | 8,668.54 | 3.13 |
| Equity | 268,034.43 | 96.87 |
| Fixed Income | 0.00 | 0.00 |
| Total Portfolio | 276,702.97 | 100.00 |

### SOURCES OF PORTFOLIO GROWTH

Market Value $ (Thousands): 180, 200, 220, 240, 260, 280, 300

09/99, 11/99, 12/99, 01/00, 02/00, 03/00, 04/00, 05/00, 06/00

Inception 10/04/99 — Ending Market Value ---- Net Contributions

| | Quarter [illegible] | Period [illegible] | Since Inception [illegible] |
|---|---|---|---|
| Beginning Market Value | 298,430.32 | 216,868.10 | [illegible] |
| Net Contributions* | -1,484.00 | -1,484.00 | -3,458.51 |
| Investment Earnings | -20,243.35 | 61,318.87 | 79,692.48 |
| Ending Market Value | 276,702.97 | 276,702.97 | 276,702.97 |

MA006599

*Please refer to the Portfolio Review Reference Guide on the last page for all footnotes.

A9

DAVID BUTLER &
SJ-34858-LS

**PaineWebber®**
Portfolio Review

# PORTFOLIO SUMMARY*

**June 30, 2000**

The pie chart provides a snapshot of the allocation of equity, fixed income and cash in your current holdings. The graph illustrates the sources of your portfolio's growth in dollar terms.

## ASSET ALLOCATION

Cash & Equivalents 2.58%
Equity 97.42%

| | Value [illegible] | Current Allocation |
|---|---|---|
| Cash & Equivalents | 5,602.77 | 2.58 |
| Equity | 211,391.43 | 97.42 |
| Fixed Income | 0.00 | 0.00 |
| Total Portfolio | 216,994.20 | 100.00 |

## SOURCES OF PORTFOLIO GROWTH

Market Value $ (Thousands)

240, 230, 220, 210, 200, 190, 180

08/99, 12/99, 03/00, 06/00

Inception 09/07/99 — Ending Market Value ---- Net Contributions

| | Quarter [illegible] | Period [illegible] | Since Inception [illegible] |
|---|---|---|---|
| Beginning Market Value | 221,541.21 | 189,810.07 | [illegible] |
| Net Contributions* | -1,101.65 | -2,161.07 | -3,432.30 |
| Investment Earnings | -3,445.36 | 29,345.20 | 20,426.50 |
| Ending Market Value | 216,994.20 | 216,994.20 | 216,994.20 |

MA006583 *Please refer to the Portfolio Review Reference Guide on the last page for all footnotes.

A 10

First American Title Company
555 Marshall Street * Redwood City, CA 94063
(650) 367-9050

ESCROW NUMBER: 437763MP
PROPERTY: 1737( Skyline Boulevard
Woodside, CA. 94062

TODAY'S DATE: 7/01/98
CLOSING DATE: 7/02/98

ESCROW CLOSING STATEMENT OF:
David W. Butler
Kristin G. Butler

OTHER PARTY:
Omar A. Sawaf, Trustee

BUYER'S CLOSING STATEMENT

| DESCRIPTION | | DEBITS | CREDITS |
|---|---|---|---|
| Sales Price | | [illegible] | |
| Deposit By | | | 1,013,700.00 |
| First Deed of Trust (NEW) | | | 600,000.00 |
| Loan Origination Fee | Washington Mutual Bank, F.A. | 3,000.00 | |
| Application Fee | Washington Mutual Bank, F.A. | | 295.00 |
| Tax Service | Lereta Corporation | 79.00 | |
| Flood Certification | Lereta Corporation | 22.00 | |
| Funding / Review Fee | Washington Mutual Bank, F.A. | 545.00 | |
| Wire Fee | Washington Mutual Bank, F.A. | 50.00 | |
| Interest from 7/01/98 to 8/01/98 @ $48.49000/day | | 1,503.19 | |
| Pay Fire Ins Premium 1 yrs | State Farm Insurance | 2,552.00 | |
| Prorate Taxes 7/01/98 to 7/02/98 @ $6194.60/6 mos. | | | 34.41 |
| Escrow Fee | First American Title Company | 802.00 | |
| Document Preparation | First American Title Company | 75.00 | |
| Notary | | 20.00 | |
| Title Ins. Prem. (Owners) | First American Title Company | 3,034.00 | |
| Title Ins. Prem. (Lender) | First American Title Company | 710.00 | |
| Federal Express Charges (est.) | First American Title Company | 45.00 | |
| Recording Fees | | 75.00 | |
| Balance Due To Buyer | | 1,517.22 | |
| TOTALS | | 1,614,029.41 | 1,614,029.41 |

This statement should be retained by you for Income Tax purposes.

E18

11 A11

LOCKHEED MARTIN

# LOCKHEED MARTIN FEDERAL SYSTEMS
# DEFERRED INCOME RETIREMENT PLAN

NA 38015 21

KRISTIN G BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE, MD 21029-1714

Social Security Number: 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
This Statement Period: October 01, 1996 to December 31, 1996

Client Service Number 1-800-354-7125
You may call Fidelity 8:30 am to 8:00 pm EST to inquire about your account. For the hearing impaired call 1-800-835-5089 and overseas call 1-972-556-1464 collect.

## MARKET VALUE

| | Units/Shares | | Price | | Market Value | |
|---|---|---|---|---|---|---|
| Funds | 09/30/96 | 12/31/96 | 09/30/96 | 12/31/96 | 09/30/96 | 12/31/96 |
| Retirement Money Mkt | 4622.480 | 4680.920 | $1.00 | $1.00 | $4,622.48 | $4,680.92 |
| Fixed Income Fund | 4011.570 | 4078.300 | $1.00 | $1.00 | $4,011.57 | $4,078.30 |
| GNMA | 94.630 | 96.208 | $10.58 | $10.70 | $1,001.18 | $1,029.43 |
| Asset Manager | 58.634 | 62.175 | $16.49 | $16.47 | $966.87 | $1,024.03 |
| Growth & Income | 276.186 | 278.511 | $28.98 | $30.73 | $8,003.87 | $8,558.64 |
| Magellan | 19.127 | 19.272 | $76.05 | $80.65 | $1,454.61 | $1,554.29 |
| Overseas | 30.049 | 32.034 | $31.41 | $30.84 | $943.83 | $987.92 |
| Total Account Value | | | | | $21,004.41 | $21,913.53 |
| Net Change | | | | | | $909.12 |
| Vested Balance | | | | | | $21,913.53 |

## CONTRIBUTION SUMMARY

| | This Period | Year To Date | Inception To Date |
|---|---|---|---|
| EE Basic Before-Tax | $0.00 | $0.00 | $8,835.60 |
| EE Supp. Before-Tax | $0.00 | $0.00 | $1,954.70 |
| ER Basic Before-Tax | $0.00 | $0.00 | $2,050.26 |
| Total Contributions | $0.00 | $0.00 | [illegible] |

## CURRENT INVESTMENT CHOICES AS OF 01/15/97

| Funds | Fund/VRS Number | Current Investment Choices | As Of 12/31/96 Your Investment Allocation |
|---|---|---|---|
| Retirement Money Mkt | 0630 | 0.00% | 21.36% |
| Fixed Income Fund | 7786 | 40.00% | 18.61% |
| GNMA | 0015 | 0.00% | 4.70% |
| Asset Manager | 0314 | 15.00% | 4.67% |
| Growth & Income | 0027 | 10.00% | 39.06% |
| Magellan | 0021 | 20.00% | 7.09% |
| Overseas | 0094 | 15.00% | 4.51% |
| TOTAL | | 100.00% | 100.00% |

A12

2080

Dav:.d W. Butler
173'70 Skyline Blvd
Woodside, CA 94062

| ID | NAME | SSN | DEPT. | RATE | OT RATE | PERIOD ENDING | CHECK NO. | CHECK DATE |
|---|---|---|---|---|---|---|---|---|
| 0020 | David W. Butler | 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 | | 558.33 | | 06/30/99 | 0459976 | 07/03/99 |

## EARNINGS

| DESCRIPTION | RATE | HOURS | CURRENT PERIOD | Y.T.D. |
|---|---|---|---|---|
| Vac Suppl | .00 | .00 | 296.34 | 296.34 |
| Commission | | | 19445.29 | 19445.29 |
| Vacation | 6.41 | 46.00 | .00 | 103.07 |
| Regular | | | | 6493.84 |
| Holiday | | | | 103.08 |
| Recoverabl | | | | 10000.00 |
| Gross Wages | | | 19741.63 | 36441.62 |

| | CURRENT PERIOD | Y.T.D. |
|---|---|---|
| Taxable Wages | 19741.63 | 36441.62 |
| Adjusted (less Flex & Pension) | 14806.22 | 27470.81 |

Vacation/PTO Taken 70.00 Left +0.00
Sick Taken Left

## DEDUCTIONS

| DESCRIPTION | CURRENT PERIOD | Y.T.D. |
|---|---|---|
| 401(k) | 4935.41 | [illegible] |
| Total Deductions | 4935.41 | 8570.81 |

## DIRECT DEPOSIT

| DESCRIPTION | CURRENT PERIOD | Y.T.D. |
|---|---|---|
| Total Direct Deposit | | |

## TAXES

| DESCRIPTION | CURRENT PERIOD | Y.T.D. |
|---|---|---|
| Federal | 4145.74 | 7014.04 |
| FICA - OAS | 1223.98 | 2259.42 |
| FICA - Med | 286.25 | 538.45 |
| California | 888.37 | 1593.10 |
| CA Disabil | 75.34 | 158.82 |
| Total Taxes | 6619.68 | 11553.83 |

## WITHHOLDING STATUS

| DESCRIPTION | STATUS | EXEMPTION | EXTRA |
|---|---|---|---|
| Federal | S | 00 | .00 |
| State | S | 00 | .00 |

Net Check Amount 8186.54

Employer Services for Employees at Mirapoint, Inc.

A13

6401-754312

WELLS FARGO BANK

WELLS FARGO BANK, N.A. #0329
P.O. BOX 6995
PORTLAND, OR 97228-6995

KRISTIN BUTLER N
17370 SKYLINE BLVD.
WOODSIDE CA 94062-3715

CALL 1-800-TO-WELLS
(1-800-869-3557)
24 HOURS/DAY, 7 DAYS/WEEK
FOR ASSISTANCE WITH
YOUR ACCOUNT.

PAGE 1 OF 1 THIS STATEMENT COVERS: 8/24/00 THROUGH 9/26/00

**WELLS FARGO NEWSLINE**

INTRODUCING WELLS FARGO'S NEXT STAGE(R)...
OUR NEW LINE OF ACCOUNTS AND SERVICES
DESIGNED TO HELP YOU REACH YOUR FINANCIAL DESTINATION.
WATCH YOUR MAIL FOR DETAILS.

**MARKET RATE ACCOUNT**
6401-754312

SUMMARY

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | [redacted] | MINIMUM BALANCE | 4,190.34 |
| DEPOSITS | 115,000.00+ | AVERAGE BALANCE | 20,367.38 |
| INTEREST EARNED | 19.31+ | ANNUAL PERCENTAGE YIELD EARNED | 1.03% |
| WITHDRAWALS | 25,000.00- | | |
| SERVICE CHARGES | .00- | | |
| NEW BALANCE | 94,209.65 | INTEREST EARNED 2000 | 155.97 |

**DETAILS**

| DATE | TRANSACTION | AMOUNT | BALANCE |
|---|---|---|---|
| 9/22 | CUSTOMER DEPOSIT | 115,000.00+ | 119,190.34 |
| 9/26 | TRANSFER TO 0039-758990 AT 2057B 09/26 | 25,000.00- | 94,190.34 |
| 9/26 | INTEREST PAYMENT THIS PERIOD | 19.31+ | 94,209.65 |

**INTEREST INFORMATION**

| FROM | THROUGH | INTEREST RATE | ANNUAL PERCENTAGE YIELD (APY) |
|---|---|---|---|
| 8/24 | 9/24 | 1.50% | 1.51% |
| 9/25 | 9/26 | 2.37% | 2.40% |

INTEREST RATE/APY AS OF 9/26/00 IF YOUR BALANCE IS

| | | |
|---|---|---|
| $ 0 - 2,499 | 1.00% | 1.00% |
| $ 2,500 - 9,999 | 1.50% | 1.51% |
| $ 10,000 - 24,999 | 2.00% | 2.02% |
| $ 25,000 - 49,999 | 2.08% | 2.10% |
| $ 50,000 - 99,999 | 2.37% | 2.40% |
| $ 100,000 AND OVER | 2.37% | 2.40% |

**EXPRESS ATM LOCATIONS USED** 02057B: 2925 WOODSIDE RD, WOODSIDE, CA

THANK YOU FOR BANKING WITH WELLS FARGO

A14

YOUR WELLS FARGO STATEMENT

September 2000

# PaineWebber
## Summary of Accounts

PAINEWEBBER INC.
1000 HARBOR BOULEVARD
WEEHAWKEN, NJ 07087-6790
EZ1G014347-X156 -0900 - SJ - 0

EZ1G014347-X156
4005484 - 000033S

**Your Financial Advisor**
LLOYD STARR 408-286-5500/800-862-4433

DAVID W. BUTLER &
KRISTIN G BUTLER
17370 SKYLINE BLVD
WOODSIDE CA 94062-3715

## ummary of assets

*is section provides values and percentages by asset category for accounts listed in the Summary of account values section below. priced assets are excluded; see back for details.*

| | % of priced assets | Value |
|---|---|---|
| uities | 96.90 | 1,204,111.57 |
| oney funds | 3.10 | 38,509.29 |
| **et invested assets** | **100.00** | **$ 1,242,620.86** |
| [illegible] | | [illegible] |
| **tal account values** | | **$ 1,021,674.69** |

## ummary of account values

*is section consolidates account value information for accounts listed below. If you have additional accounts that you wish to be included, please contact your Financial Advisor. Account value plus other items excludes ivate investments and unpriced assets, but includes insurance products, restricted securities, pending return of principal, accrued interest and cash and money fund balances. Accounts with only private investments are not ted below.*

| count number | Account type | Account title | Cash/Money funds | Account value plus other items |
|---|---|---|---|---|
| J 31958 | RMA | DAVID W. BUTLER & KRISTIN G BUTLER | $ 20,369.10 | $ 416,863.10 |
| J 34858 | Managed | DAVID BUTLER & KRISTIN BUTLER | 6,139.69 | 213,835.57 |
| J 34860 | Managed | DAVID BUTLER & KRISTIN BUTLER | 4,616.01 | 271,344.90 |
| J 34861 | Managed | DAVID BUTLER & KRISTIN BUTLER | 7,384.49 | 340,577.29 |
| J 36943 | Credit Line Account | DAVID BUTLER AND KRISTIN BUTLER JTWROS | .00 | -220,946.17 |
| | | **Total on September 29** | **$ 38,509.29** | **$ 1,021,674.69** |

**..ington Mutual**

Telephone Hours: 7:00 a.m. - 6:00 p.m. (PT) Monday - Thursday
7:00 a.m. - 4:00 p.m. (PT) Friday
8:00 a.m. - 1:00 p.m. (PT) Saturday
1-800-282-4840
1-800-735-2922 TDD - For The Hearing Impaired

**Loan Number:** 0021669643
**Statement Closing Date:** 11/07/00
**Page:** 1 OF 1

DAVID W BUTLER 1584 V
KRISTIN G BUTLER
17370 SKYLINE BLVD
WOODSIDE CA 94062-3715

| Available Credit | $789,399.00 |
|---|---|
| Credit Line Limit | $1,100,000.00 |
| ANNUAL PERCENTAGE RATE | 6.49% |

**Line of Credit Statement** **On The House™ VISA® Card Number: 4497820041560213**

| Previous Balance | (+) Advances & Charges | (−) Payments & Credits | (+)Periodic Rate FINANCE CHARGES Billed | (+/−) Credit/Charges Adjustment | (=) New Balance This is NOT a payoff figure |
|---|---|---|---|---|---|
| [redacted] | 98,480.01 | 25,000.00 | 1,581.86 | .00 | 312,191.94 |

**Statement Activity**

| Posting Date | Effective Date | Description | | | Transaction Amount |
|---|---|---|---|---|---|
| 10/10/00 | 10/10/00 | 10/09 RENT A PHONE LTD | COLCHESTER | GB | 438.06- |
| 10/10/00 | 10/10/00 | 10/09 RENT A PHONE LTD | COLCHESTER | GB | 12.22- |
| 10/18/00 | 10/17/00 | ADVANCE CHECK | 1001 | | 400.00- |
| 10/20/00 | 10/20/00 | ODS ADVANCE | 0000 | | 65,000.00- |
| 10/26/00 | 10/25/00 | ADVANCE CHECK | 1003 | | 7,354.00- |
| 10/26/00 | 10/26/00 | FINANCECHARGE ADVFEE | | | 6.02- |
| 10/26/00 | 10/26/00 | 10/24 CASINOCASH/111 COUN | INCLINE VILLA | NV | 301.00- |
| 10/27/00 | 10/26/00 | ADVANCE CHECK | 1002 | | 2,273.25- |
| 10/27/00 | 10/26/00 | ADVANCE CHECK | 1008 | | 1,465.00- |
| 10/30/00 | 10/27/00 | ADVANCE CHECK | 1007 | | 354.09- |
| 10/31/00 | 10/30/00 | ADVANCE CHECK | 1001 | | 1,705.75- |
| 10/31/00 | 10/31/00 | 10/28 SUNDANCE MINE COMPA | PALO ALTO | CA | 459.88- |
| 11/02/00 | 11/01/00 | ADVANCE CHECK | 1010 | | 221.47- |
| 11/03/00 | 11/03/00 | 11/02 FRY'S ELECTRONICS # | SUNNYVALE | CA | 660.29- |
| 11/06/00 | 11/03/00 | ADVANCE CHECK | 1012 | | 937.45- |
| 11/06/00 | 11/03/00 | PAYMENT | | | 786.30 |
| 11/06/00 | 11/03/00 | PRINCIPAL PAYMENT | | | 24,213.70 |
| 11/06/00 | 11/06/00 | FINANCECHARGE ADVFEE | | | 4.03- |
| 11/06/00 | 11/06/00 | 11/04 SKYWOOD TRADIN/1728 | WOODSIDE | CA | 201.50- |
| 11/07/00 | 11/06/00 | ADVANCE CHECK | 1004 | | 35.00- |
| 11/07/00 | 11/06/00 | ADVANCE CHECK | 1011 | | 16,051.00- |
| 11/07/00 | 11/06/00 | ADVANCE CHECK | 1013 | | 600.00- |

Paid 12-2-00

| Summary of Statement Activity: | (+/-) Principal | (+/-) Periodic Rate FINANCE CHARGES | (+/-) Fees | (+/-) Other |
|---|---|---|---|---|
| | 74,256.26- | 768.50 | 7.75 | |

**Important Messages**

**Finance Charges**

| Days | Average Daily Balance | Periodic Rate | ANNUAL PERCENTAGE RATE | Periodic Rate FINANCE CHARGES |
|---|---|---|---|---|
| 32 | 278,776.57 | 0.0177322 | 6.49000 | 1,581.86 |

Adjustment: .00
Total Periodic Rate FINANCE CHARGES: 1,581.86

L2

# Washington Mutual

## Loan Statement

Telephone Inquiries
(800) 282-4840
TDD - For The Hearing Impaired
(800) 735-2922

Statement Date: November 1, 2000
Activity Since: October 2, 2000
Loan Number: 0013134671

DAVID W BUTLER 47,510
KRISTIN G BUTLER
17370 SKYLINE BLVD
WOODSIDE CA 94062-3715

Paid 12-2000

See Reverse Side For Additional Information

### Current Loan Information

| Property Address: | 17370 Skyline Blvd<br>Woodside CA 94062 | Principal Balance | [illegible] |
|---|---|---|---|
| | | Escrow Balance | $0.00 |
| | | Interest Rate | 8.23500% |

### Activity Summary

Activity is from October 2, 2000 to November 1, 2000

| | |
|---|---|
| Principal | 1,118.69- |
| Interest | 4,023.31 |
| Total Amount Received | $2,904.62 |

### Payment Due Information

| | |
|---|---|
| Next Payment Due Date | 12/01/00 |
| Current Payment | 2,904.62 |
| Total Amount Due | $2,904.62 |

To avoid late charges of $145.23; we must receive your payment by 12/16/00 during our business hours.

### Escrow/Other Activity

| | |
|---|---|
| Property Taxes Paid | $0.00 |
| Insurance Paid | $0.00 |

### Year-To-Date Information

| | |
|---|---|
| Interest Paid | $37,841.55 |
| Principal Paid | $1,353.29- |
| Real Estate Taxes Paid | $0.00 |
| Insurance Paid | $0.00 |
| Unpaid Deferred Int. (Loan-to-Date) | $4,383.36 |

### Messages

* Adjustable Rate Loan Information

| | |
|---|---|
| Index | 6.03500 |
| Margin | 2.20000 |
| For Payment Due | December 1, 2000 |
| Interest Rate | 8.23500% |

This loan qualifies for PAYMENT OPTIONS. Each PAYMENT OPTION includes an escrow payment and late charge(s), if applicable.

| | |
|---|---|
| 1. Minimum payment due: | $2,904.62 |
| 2. Interest only payment: | $4,066.97 |
| 3. Full principal and interest payment (based on the remaining term of your loan) | $4,531.70 |
| 4. Full principal and interest payment (based on 15 year term) | $6,268.53 |

L3

CUSTOMER SERVICE 1-800-282-4840 FOR YOUR CONVENIENCE: MON-THUR 7:00-8:00 FRI 7:00-4:00 SAT 8:00-1:00 PT

Please return bottom portion with your payment. (Allow 7-10 days for postal delivery.) 156-B

 

**2000** **Federal Income Tax Summary** **Page 1**

**Client I15300** **DAVID W AND KRISTIN G BUTLER** **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**

07/29/05 04:09 PM

| | 2000 | 1999 | Diff |
|---|---|---|---|
| **INCOME** | | | |
| Wages, salaries, tips, etc . . . . . . . . | 247,678 | 62,847 | 184,831 |
| Interest income . . . . . . . . . . . . . . | 7,248 | 4,337 | 2,911 |
| Dividend income . . . . . . . . . . . . . . | 22,117 | 26,553 | -4,436 |
| Refunds of state and local taxes . . . . | 13,665 | 350 | 13,315 |
| Capital gain or loss . . . . . . . . . . . | 239,435 | 1,701,068 | -1,461,633 |
| Rent, royalty, partnership, estate . . . | 1,262 | 0 | 1,262 |
| Total income . . . . . . . . . . . . . . . | 531,405 | 1,795,155 | -1,263,750 |
| **ADJUSTMENTS TO INCOME** | | | |
| Total adjustments . . . . . . . . . . . . | 0 | 0 | 0 |
| Adjusted gross income . . . . . . . . . . | 531,405 | 1,795,155 | -1,263,750 |
| **ITEMIZED DEDUCTIONS** | | | |
| Taxes . . . . . . . . . . . . . . . . . . . | 34,200 | 244,651 | -210,451 |
| Interest . . . . . . . . . . . . . . . . . . | 40,943 | 42,411 | -1,468 |
| Contributions . . . . . . . . . . . . . . . | 2,625 | 0 | 2,625 |
| Miscellaneous (subject to 2% of AGI) . . | 149,944 | 0 | 149,944 |
| Overall itemized deductions limitation . | -12,074 | -50,057 | 37,983 |
| Total itemized deductions . . . . . . . . | 215,638 | 237,005 | -21,367 |
| **TAX COMPUTATION** | | | |
| Standard deduction . . . . . . . . . . . . | 7,350 | 7,200 | 150 |
| Larger of itemized or standard deduction | 215,638 | 237,005 | -21,367 |
| Income prior to exemption deduction . . | 315,767 | 1,558,150 | -1,242,383 |
| Exemption deduction . . . . . . . . . . . | 0 | 0 | 0 |
| Taxable income . . . . . . . . . . . . . . | 315,767 | 1,558,150 | -1,242,383 |
| Tax before AMT . . . . . . . . . . . . . . | 93,829 | 433,770 | -339,941 |
| Alternative minimum tax . . . . . . . . . | 33,854 | 0 | 33,854 |
| Tax before credits . . . . . . . . . . . . | 127,683 | 433,770 | -306,087 |
| **CREDITS** | | | |
| Foreign tax credit . . . . . . . . . . . . | 514 | 186 | 328 |
| Total credits . . . . . . . . . . . . . . . | 514 | 186 | 328 |
| Tax after credits . . . . . . . . . . . . | 127,169 | 433,584 | -306,415 |
| **OTHER TAXES** | | | |
| Total tax . . . . . . . . . . . . . . . . . | 127,169 | 433,584 | -306,415 |
| **PAYMENTS** | | | |
| Federal income tax withheld . . . . . . . | 63,954 | 7,014 | 56,940 |
| Estimated tax payments . . . . . . . . . . | 0 | 496,390 | -496,390 |
| Total payments . . . . . . . . . . . . . . | 63,954 | 503,404 | -439,450 |
| **REFUND OR AMOUNT DUE** | | | |
| Amount overpaid . . . . . . . . . . . . . | 0 | 69,820 | -69,820 |
| Underpayment penalty . . . . . . . . . . . | 3,018 | 2,157 | 861 |
| Amount refunded to you . . . . . . . . . . | 0 | 67,663 | -67,663 |
| Amount you owe . . . . . . . . . . . . . . | [illegible] | 0 | 66,233 |
| **TAX RATES** | | | |
| Marginal tax rate . . . . . . . . . . . . | 39.6% | 39.6% | 0.0% |
| Effective tax rate . . . . . . . . . . . . | 40.3% | 27.8% | 12.5% |

14a

**2000** **California Income Tax Summary** **Page 1**

**Client I15300** **DAVID W AND KRISTIN G BUTLER** **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**

07/29/05 04:09 PM

| | 2000 | 1999 | Diff |
|---|---|---|---|
| **FEDERAL ADJUSTED GROSS INCOME** | | | |
| Federal adjusted gross income . . . . . . | 531,405 | 1,795,155 | -1,263,750 |
| **CALIFORNIA SUBTRACTIONS** | | | |
| State tax refund . . . . . . . . . . . . . | 13,665 | 350 | 13,315 |
| Total subtractions from federal AGI . . | 13,665 | 350 | 13,315 |
| **ADJUSTED GROSS INCOME** | | | |
| Adjusted gross income . . . . . . . . . | 517,740 | 1,794,805 | -1,277,065 |
| **ITEMIZED DEDUCTIONS** | | | |
| Federal itemized deductions . . . . . . . | 227,712 | 287,062 | -59,350 |
| Less state, local and foreign taxes. . . | 16,518 | 235,424 | -218,906 |
| Itemized deduction limitation . . . . . | -16,975 | -41,041 | 24,066 |
| California itemized deductions . . . . . | 194,219 | 10,597 | 183,622 |
| California standard deduction . . . . . | 5,622 | 5,422 | 200 |
| **TAX COMPUTATION** | | | |
| Taxable income . . . . . . . . . . . . . . | 323,521 | 1,784,208 | -1,460,687 |
| Tax . . . . . . . . . . . . . . . . . . . | 26,578 | 162,548 | -135,970 |
| Net tax . . . . . . . . . . . . . . . . . | 26,578 | 162,548 | -135,970 |
| **OTHER TAXES** | | | |
| Alternative minimum tax . . . . . . . . . | 4,158 | 0 | 4,158 |
| Total tax liability . . . . . . . . . . . | 30,736 | 162,548 | -131,812 |
| **PAYMENTS** | | | |
| California income tax withheld . . . . . | 16,242 | 1,593 | 14,649 |
| Estimated tax payments . . . . . . . . . | 0 | 174,620 | -174,620 |
| Total payments . . . . . . . . . . . . . | 16,242 | 176,213 | -159,971 |
| **REFUND OR AMOUNT DUE** | | | |
| Amount overpaid . . . . . . . . . . . . . | 0 | 13,665 | -13,665 |
| Underpayment penalty . . . . . . . . . . | 281 | 871 | -590 |
| Amount you owe . . . . . . . . . . . . . | [illegible] | 0 | 14,775 |
| Amount refunded to you . . . . . . . . . | 0 | 12,794 | -12,794 |
| **TAX RATES** | | | |
| Marginal tax rate . . . . . . . . . . . . | 9.3% | 9.3% | 0.0% |
| Effective tax rate . . . . . . . . . . . | 9.5% | 9.1% | 0.4% |

$$= \frac{(66{,}233 + 14{,}775)}{4} \times 3 - \frac{(66{,}233 + 14{,}775)}{4} \times \frac{16}{90}$$

$$= \$57{,}155.64$$

**2000** **Federal Income Tax Summary** **Page 1**

**Client I15300** **DAVID W AND KRISTIN G BUTLER** **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**

07/29/05 04:11 PM

| | 2000 | 1999 | Diff |
|---|---|---|---|
| **INCOME** | | | |
| Wages, salaries, tips, etc . . . . . . . . | 247,678 | 62,847 | 184,831 |
| Interest income . . . . . . . . . . . . . . | 7,248 | 4,337 | 2,911 |
| Dividend income . . . . . . . . . . . . . . | 22,117 | 26,553 | -4,436 |
| Refunds of state and local taxes . . . . | 13,665 | 350 | 13,315 |
| Capital gain or loss . . . . . . . . . . . | 239,435 | 1,701,068 | -1,461,633 |
| Taxable pensions . . . . . . . . . . . . | 246,975 | 0 | 246,975 |
| Rent, royalty, partnership, estate . . . | 1,262 | 0 | 1,262 |
| Total income . . . . . . . . . . . . . . . | 778,380 | 1,795,155 | -1,016,775 |
| **ADJUSTMENTS TO INCOME** | | | |
| Total adjustments . . . . . . . . . . . . | 0 | 0 | 0 |
| Adjusted gross income . . . . . . . . . . | 778,380 | 1,795,155 | -1,016,775 |
| **ITEMIZED DEDUCTIONS** | | | |
| Taxes . . . . . . . . . . . . . . . . . . . | 34,200 | 244,651 | -210,451 |
| Interest . . . . . . . . . . . . . . . . . . | 40,943 | 42,411 | -1,468 |
| Contributions . . . . . . . . . . . . . . . | 2,625 | 0 | 2,625 |
| Miscellaneous (subject to 2% of AGI) . . | 145,004 | 0 | 145,004 |
| Overall itemized deductions limitation . | -19,483 | -50,057 | 30,574 |
| Total itemized deductions . . . . . . . . | 203,289 | 237,005 | -33,716 |
| **TAX COMPUTATION** | | | |
| Standard deduction . . . . . . . . . . . . | 7,350 | 7,200 | 150 |
| Larger of itemized or standard deduction | 203,289 | 237,005 | -33,716 |
| Income prior to exemption deduction . . | 575,091 | 1,558,150 | -983,059 |
| Exemption deduction . . . . . . . . . . . | 0 | 0 | 0 |
| Taxable income . . . . . . . . . . . . . . | 575,091 | 1,558,150 | -983,059 |
| Tax before AMT . . . . . . . . . . . . . . | 196,521 | 433,770 | -237,249 |
| Alternative minimum tax . . . . . . . . . | 315 | 0 | 315 |
| Tax before credits . . . . . . . . . . . . | 196,836 | 433,770 | -236,934 |
| **CREDITS** | | | |
| Foreign tax credit . . . . . . . . . . . . | 514 | 186 | 328 |
| Total credits . . . . . . . . . . . . . . . | 514 | 186 | 328 |
| Tax after credits . . . . . . . . . . . . | 196,322 | 433,584 | -237,262 |
| **OTHER TAXES** | | | |
| Tax on IRAs, retirement plans, & MSAs . | 24,698 | 0 | 24,698 |
| Total tax . . . . . . . . . . . . . . . . . | 221,020 | 433,584 | -212,564 |
| **PAYMENTS** | | | |
| Federal income tax withheld . . . . . . | 63,954 | 7,014 | 56,940 |
| Estimated tax payments . . . . . . . . . | 0 | 496,390 | -496,390 |
| Total payments . . . . . . . . . . . . . . | 63,954 | 503,404 | -439,450 |
| **REFUND OR AMOUNT DUE** | | | |
| Amount overpaid . . . . . . . . . . . . . | 0 | 69,820 | -69,820 |
| Underpayment penalty . . . . . . . . . . | 8,065 | 2,157 | 5,908 |
| Amount refunded to you . . . . . . . . . | 0 | 67,663 | -67,663 |
| Amount you owe . . . . . . . . . . . . . . | 165,131 | 0 | 165,131 |

L4b

**2000** **California Income Tax Summary** **Page 1**

**Client I15300** **DAVID W AND KRISTIN G BUTLER** **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**

07/29/05 04:11 PM

| | 2000 | 1999 | Diff |
|---|---|---|---|
| **FEDERAL ADJUSTED GROSS INCOME** | | | |
| Federal adjusted gross income . . . . . | 778,380 | 1,795,155 | -1,016,775 |
| **CALIFORNIA SUBTRACTIONS** | | | |
| State tax refund . . . . . . . . . . . . . | 13,665 | 350 | 13,315 |
| Total subtractions from federal AGI . . | 13,665 | 350 | 13,315 |
| **ADJUSTED GROSS INCOME** | | | |
| Adjusted gross income . . . . . . . . . | 764,715 | 1,794,805 | -1,030,090 |
| **ITEMIZED DEDUCTIONS** | | | |
| Federal itemized deductions . . . . . . | 222,772 | 287,062 | -64,290 |
| Less state, local and foreign taxes. . . | 16,518 | 235,424 | -218,906 |
| Itemized deduction limitation . . . . . | -31,793 | -41,041 | 9,248 |
| California itemized deductions . . . . . | 174,461 | 10,597 | 163,864 |
| California standard deduction . . . . . | 5,622 | 5,422 | 200 |
| **TAX COMPUTATION** | | | |
| Taxable income . . . . . . . . . . . . . | 590,254 | 1,784,208 | -1,193,954 |
| Tax . . . . . . . . . . . . . . . . . . | 51,385 | 162,548 | -111,163 |
| Net tax . . . . . . . . . . . . . . . . | 51,385 | 162,548 | -111,163 |
| **OTHER TAXES** | | | |
| Other taxes . . . . . . . . . . . . . . | 6,174 | 0 | 6,174 |
| Total tax liability . . . . . . . . . . | 57,559 | 162,548 | -104,989 |
| **PAYMENTS** | | | |
| California income tax withheld . . . . . | 16,242 | 1,593 | 14,649 |
| Estimated tax payments . . . . . . . . . | 0 | 174,620 | -174,620 |
| Total payments . . . . . . . . . . . . . | 16,242 | 176,213 | -159,971 |
| **REFUND OR AMOUNT DUE** | | | |
| Amount overpaid . . . . . . . . . . . . | 0 | 13,665 | -13,665 |
| Underpayment penalty . . . . . . . . . . | 1,390 | 871 | 519 |
| Amount you owe . . . . . . . . . . . . . | [redacted] | 0 | 42,707 |
| Amount refunded to you . . . . . . . . . | 0 | 12,794 | -12,794 |
| **TAX RATES** | | | |
| Marginal tax rate . . . . . . . . . . . | 9.3% | 9.3% | 0.0% |
| Effective tax rate . . . . . . . . . . . | 9.8% | 9.1% | 0.7% |

After Adjustment Before Adjustment

=(165,131 + 42,707) − (66,233 + 14,775)

= 126,830

David W. Butler
17370 Skyline Boulevard
Woodside, CA 94062

CLIENT #: 1867
FILE #: 1867.0001 AS OF: 01/31/02
PAGE # 1
RE: Defense services in connection with an informal SEC inquiry

| DATE | ATTORNEY OR STAFF | SERVICE | RATE | TIME | AMOUNT |
|---|---|---|---|---|---|
| 09/07/00 | BHF | Telecon with SEC. | 475.00 | .50 | [illegible] |
| 09/07/00 | RGG | Analyze and review the SEC's numbers. | 250.00 | .80 | [illegible] |
| 09/08/00 | BHF | Telecon with Butler. | 475.00 | 1.00 | [illegible] |
| 09/08/00 | RGG | Analyze and review multiple combinations of transaction prices. | 250.00 | 1.30 | [illegible] |
| 09/11/00 | BHF | Telecons with Butler (3). | 475.00 | 1.50 | [illegible] |
| 09/11/00 | BHF | Telecon with Ken King / D. Butler. | 475.00 | .50 | [illegible] |
| 09/11/00 | BHF | Telecon with SEC. | 475.00 | .20 | [illegible] |
| 09/12/00 | BHF | Telecons with Butler (4), Ken King (2). | 475.00 | 2.80 | [illegible] |
| 09/12/00 | BHF | Telecon with SEC. | 475.00 | .50 | [illegible] |
| 09/12/00 | RGG | Analyze and review the March call sales. | 250.00 | .30 | [illegible] |
| 09/13/00 | BHF | Meeting with CRC. | 475.00 | .20 | [illegible] |
| 09/13/00 | CRC | Meeting with BHF. | 200.00 | .50 | [illegible] |
| 09/13/00 | CRC | Review complaint. | 200.00 | .40 | [illegible] |
| 09/13/00 | CRC | Meeting with DMS. | 200.00 | .50 | [illegible] |
| 09/14/00 | BHF | Telecons with David Butler (3). | 475.00 | .40 | [illegible] |
| 09/14/00 | BHF | Telecon with SEC (Jackson/Novakovic). | 475.00 | .20 | [illegible] |
| 09/14/00 | BHF | Telecons with press reporters. | 475.00 | .30 | [illegible] |
| 09/15/00 | BHF | Meeting with CRC. | 475.00 | .10 | 47.50 |
| 09/15/00 | DMS | Meeting with CRC re: research for pleadings and motions. | 120.00 | .5[illegible] | 60.00 |
| 09/15/00 | DMS | Research SEC cases with injunctions. | 120.00 | 6.2[illegible] | 744.00 |
| 09/18/00 | DMS | Review and pull cases (Lexis research). | 120.00 | 4.30 | 516.00 |
| 09/18/00 | DMS | Begin second half of SEC injunctive research. | 120.00 | 1.20 | 144.00 |
| 09/18/00 | BHF | Telecon with Ken King. | 475.00 | .10 | 47.50 |
| 09/19/00 | BHF | Telecon with Butler, Jeff Krinsk. | 475.00 | 1.20 | 570.00 |
| 09/19/00 | CRC | Draft memo re: document exchange. | 200.00 | 1.00 | 200.00 |
| 09/20/00 | BHF | Telecon with Gary Jackson (SEC); Al Yates. | 475.00 | .10 | 47.50 |
| 09/25/00 | BHF | Meeting with CRC. | 475.00 | .20 | 95.00 |



182597

| CUSTOMER'S ORDER NO. | DATE 9-13-00 |
|---|---|

NAME KRisTin B

ADDRESS 17370 Skyline B W

CITY, STATE, ZIP CA. 94062

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE RETD. | PAID OUT |
|---|---|---|---|---|---|---|
| | | | | | | |

| | QUAN. | DESCRIPTION | AMOUNT | |
|---|---|---|---|---|
| 1 | | Garden | | |
| 2 | | Service | | |
| 3 | | 9-9-00 | 120 | 00 |
| 4 | | 9-16-00 | 120 | 00 |
| 5 | | 9-23-00 | 120 | 00 |
| 6 | | 8-30-00 | 120 | 00 |
| 7 | | 9-6-00 | 120 | 00 |
| 8 | | 9-13-00 | 120 | 00 |
| 9 | | Thank You | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | Joe | | |

RECEIVED BY total 720 00

KEEP THIS SLIP FOR REFERENCE

DC3705

Paid 10/25

L6

NOT NEGOTIABLE

✔ Track Your Expenses...

TAX DEDUCTIBLE ITEM ➡ ☐

| | | |
|---|---|---|
| ☐ Mortgage / Rent | ☐ Transportation | ☐ Entertainment & Travel |
| ☐ Gas / Electric | ☐ Credit Card | ☐ Medical / Dental |
| ☐ Telephone | ☐ Taxes | ☐ Dependent Care |
| ☐ Food | ☐ Insurance (Life, Home, Auto) | ☐ Savings & Investment |
| ☐ Clothing | ☐ Home Improvement (Maintenance, Repairs) | ☐ Other |

DO NOT USE FOR REORDERING 2789

12/1-00

Lee Buffington, County Tax Collector

eight thousand four hundred fifty five 68/100

| | |
|---|---|
| BAL. FOR'D | |
| THIS PAYMENT | 8,455.68 |
| BALANCE | |
| OTHER | |
| BAL. FOR'D | |

Half year payment

...Here's How:
- Carry balance forward
- Check type of expense
- Add details on memo line
- Retain duplicates in Deluxe Check-box

Memo 075-102-050 075-1102-040

⑆121042882⑆0039758990⑈ 2789

NOT NEGOTIABLE

L7

ADT SECURITY SERVICES
14200 EAST EXPOSITION AVE
AURORA, CO 80012

PLEASE SEND ALL CORRESPONDENCE EXCLUDING PAYMENTS TO THIS ADDRESS

**INVOICE DATE**
OCTOBER 07, 2000

For questions about your bill, please see the reverse, then if necessary call: (800) 366-7534

For questions about your system's operation, or if you need service, please call: (800) 822-5957 TIN: 58-1814102

YOUR ADT CUSTOMER NO. 274-24647

THIS INVOICE REFLECTS ALL PAYMENTS PROCESSED THROUGH OCTOBER 04, 2000

YOUR SERVICE LOCATION:

DAVID BUTLER
17370 SKYLINE BLVD
WOODSIDE, CA 94062

YOUR BILLING ADDRESS:

143151E *************AUTO**3-DIGIT 940
DAVID BUTLER
17370 SKYLINE BLVD
WOODSIDE, CA 94062-3715

| FROM DATE | THRU DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | 09/10/00 | PREVIOUS BALANCE | .00 |
| 11/01/00 | 01/31/01 | QUARTERLY BILLING - SERVICES<br>IMPORTANT: ADT IS RAISING YOUR MONTHLY MONITORING FEE $1.00 AND ENHANCING SERVICE. PAY BY CREDIT CARD AND SAVE MONEY! PLEASE READ THE ENCLOSED INSERT. | 92.85 |

paid 11/9/00

PLEASE PAY THIS AMOUNT 92.85

TERMS: DUE UPON RECEIPT

PLEASE DETACH HERE AND RETURN THE BOTTOM PORTION WITH YOUR REMITTANCE

L8

**AQUAPHYLE POOL SERVICE**
101 FIRST ST., PMB 349
LOS ALTOS, CA 94022

# Invoice

| DATE | INVOICE # |
|---|---|
| 09/01/2000 | 1320 |

**BILL TO:**

Butler
17370 Skyline BLVD
WOOSIDE, CA 94020

| DESCRIPTION | AMOUNT |
|---|---|
| July service | 100.00 |

Paid #300 9/18/00

**TOTAL** $100.00

L9

© 1997 INTUIT INC. # 183 1-800-433-8810



FOR RECORDING 2562

9/29/00

Gas / Electric
Credit Card
Medical / Dental
Telephone
Taxes
Dependent Care
Food
Insurance (Life, Home, Auto)
Savings & Investment
Clothing
Home Improvement (Maintenance, Repairs)
Other

Citibank

Eight hundred sixty three 53/100

| | |
|---|---|
| BAL. FOR'D | |
| THIS PAYMENT | 863.53 |
| BALANCE | |
| OTHER | |
| BAL. FOR'D | |

...Here's How:
• Carry balance forward
• Check type of expense
• Add details on memo line
• Retain duplicates in Deluxe Check box

Memo 5424180374046639

NOT NEGOTIABLE

L. 10



dish NETWORK A DIVISION OF ECHOSTAR SATELLITE CORPORATION

# Billing Statement

**Payment Due Date: 10/01/00**

Billing Date: 09/11/00
Service from 09/26 to 10/25
Account No: 8255 90 905 1185939

DISH NETWORK
DEPT 0063 PALATINE IL
60055-0063 8255 9000 DH 7 11

0061010

Paid 9/29/00

DAVE BUTLER
17370 SKYLINE BLVD
WOODSIDE CA 94062-3715

## Account Summary For

***DAVE BUTLER***

| | | |
|---|---|---|
| Previous Balance | 80.24 | |
| Payment(s) - Thank You! | - 80.24 | |
| **Balance** | | **$ 0.00** |
| Account Charges | 110.14 | |
| Taxes | 0.33 | |
| **Total Charges** | | **110.47** |
| **Total Amount Due** | | **$ 110.47** |

Please see reverse for account information details.

## For Your Information

Tired of writing checks to DISH Network? Try our new EZ Payment Option, Credit Card AutoPay! It automatically pays your bill using your credit card. Call 1-800-333-DISH to sign up. It's easy, and it's free!

DISH Network is proud to introduce the new America's "Everything" Pak which includes America's Top 150 and all premium movie packages for only $69.99 a month. This is a savings of about $[illegible] a month. Call 1-800-333-DISH to sign up today. Requires DISH 500.

DISH Network is proud to introduce the new America's "Everything" Pak which includes America's Top 150 and all premium movie packages for only $69.99 a month. This is a savings of about $[illegible] a month. Call 1-800-333-DISH to sign up today. Requires DISH 500.

117

# EXHIBIT B

# Wire Transfer Confirmation

WELLS
FARGO

Date
SEPTEMBER 15,2000

Account number
0039758990

DAVID W. BUTLER
KRISTIN BUTLER
17370 SKYLINE BLVD.
WOODSIDE CA 94062-3715

Page 1

*For Questions or Address Corrections, Please Contact Your Store or Account Office*

| Transactions Description | Debit | Credit |
|---|---|---|
| FWO: 0915J2Q5037C002565<br>A/C: D/0039758990 TRN: 000915-027351<br>VALUE DATE: 09/15/00 CURRENCY CODE: USD<br>TIME: 12:04:57.81 CURRENCY RATE:<br>TO: CITIBANK FEDERAL SAVIN WABA/254070116<br>BNFACCT: 6671-3919<br>BNF: finkelstein, thompson and loughran<br>suite 601<br>1055 thomas jefferson st. n.w.<br>washington, d.c. 20007<br>RFB: FW00329255067850<br>BBI: contact person: nikki curry. phone<br>no. 202-828-7646 | $100,000.00 | |

SUMMARY OF WIRES:

| TYPE | NUMBER | TOTAL |
|---|---|---|
| DEBITS | 1 | $100,000.00 |
| CREDITS | 0 | $.00 |

Exhibit B

# EXHIBIT C

David Butler
Wells Fargo Bank Reconciliation
9/14/2000

| | | | | |
|---|---|---|---|---|
| Balance per statement as of 9/11/00 (Reference A1) | | | $ | 8,629.01 |
| Checks Written and Cashed between 9/12/2000 and 9/14/2000 | | | | (2,273.75) |
| Debt Card Purchases between 9/12/2000 and 9/14/2000 | | | | |
| | 9/12/2000 | 33.73 | | |
| | 9/12/2000 | 471.42 | | |
| | 9/13/2000 | 17.09 | | |
| | 9/13/2000 | 41.00 | | |
| | 9/14/2000 | 53.28 | | |
| | 9/14/2000 | 96.00 | | |
| | 9/14/2000 | 260.00 | | |
| | | | | (972.52) |
| ATM Withdrawals between 9/12/2000 and 9/14/2000 | | | | (300.00) |
| Deposits between 9/12/00 and 9/14/2000 | | | | 100,335.87 |
| Outstanding Checks as of 9/14/2000 | | | | |
| | #2422 | 20.00 | | |
| | #2425 | 36.00 | | |
| | #2439 | 15.00 | | |
| | #2440 | 125.00 | | |
| | #2441 | 810.00 | | |
| | #2442 | 12.87 | | |
| | #2443 | 19.65 | | |
| | #2444 | 50.00 | | |
| | #2445 | 108.55 | | |
| | #2446 | 100.00 | | |
| | #2447 | 200.00 | | |
| | #2448 | 200.00 | | |
| | #2532 | 200.00 | | |
| | #2533 | 200.00 | | |
| | #2534 | 200.00 | | |
| | | | | (2,297.07) |
| Bank Balance as of 9/14/2000 | | | $ | 103,121.54 |
| Less Wire Transfer to Finkelstein, Tompson & Loughran (Exhibit B) | | | | (100,000.00) |
| Net Balance | | | | 3,121.54 |
| Balance per Original Stement of Net Worth | | | | 20,871.94 |
| Reduction in Net Worth | | | | (17,750.40) |

**Exhibit C**

# EXHIBIT D

Kelley Blue Book
THE TRUSTED RESOURCE

195 Technology Drive, Irvine, California 9 :61
Phone (800) BLUE BOO
(949) 770- 70
Fax (949) 837- 90

## 2000 CHEVROLET/GMC TRUCKS

| Body Type | VIN | W.B. | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|---|
| V8 6.5L Turbo Diesel | F | — | — | — | | |

## CHRYSLER VANS

**1993 CHRYSLER** – Use Older Car Guide. See p. 2

| Body Type | VIN | W.B. | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|---|
| **1994 CHRYSLER VAN — (1or3)C4–(H54L)–R–#** | | | | | | |
| TOWN & COUNTRY—V6—Truck Equipment Schedule T3 | | | | | | |
| Minivan | H54L | 119 | 3980 | 27844 | 8000 | 11350 |
| 5 Passenger | — | — | — | — | (450) | (600) |
| w/o Rear Air Conditioning | — | — | — | — | (275) | (365) |
| AWD | K | — | — | — | 600 | 800 |
| **1995 CHRYSLER VAN — (1or3)C4–(H54L)–S–#** | | | | | | |
| TOWN & COUNTRY—V6—Truck Equipment Schedule T3 | | | | | | |
| Minivan | H54L | 119 | 3825 | 28240 | 9375 | 12900 |
| 5 Passenger | — | — | — | — | (525) | (700) |
| w/o Rear Air Conditioning | — | — | — | — | (325) | (435) |
| AWD | K | — | — | — | 700 | 935 |
| **1996 CHRYSLER VAN — 1C4–(P55R)–T–#** | | | | | | |
| TOWN & COUNTRY—V6—Truck Equipment Schedule T3 | | | | | | |
| LX Minivan | P55R | 113 | 3863 | 25860 | 13050 | 17150 |
| Minivan | P54R | 119 | 3951 | 25866 | 13450 | 17650 |
| LXi Minivan | P64L | 119 | 4154 | 30606 | 14000 | 18300 |
| 5 Passenger | — | — | — | — | (575) | (765) |
| w/o Quad Seating | — | — | — | — | (275) | (365) |
| w/o 2nd Sliding Door | — | — | — | — | (625) | (835) |
| w/o Rear Air Conditioning | — | — | — | — | (375) | (500) |
| **1997 CHRYSLER VAN — 1C4(P55R)–V–#** | | | | | | |
| TOWN & COUNTRY—V6—Truck Equipment Schedule T3 | | | | | | |
| SX Minivan | P55R | 113 | 3879 | 28070 | 14950 | 19100 |
| LX Minivan | P54R | 119 | 4282 | 28285 | 15350 | 19600 |
| LXi Minivan | P64L | 119 | 4282 | 32045 | 15950 | 20300 |
| 5 Passenger | — | — | — | — | (625) | (835) |
| w/o Quad Seating | — | — | — | — | (300) | (400) |
| w/o Rear Air Conditioning | — | — | — | — | (400) | (935) |
| AWD | T | — | — | — | 850 | 1135 |
| **1998 CHRYSLER VAN — 1C4(P55R)–W–#** | | | | | | |
| TOWN & COUNTRY—V6—Truck Equipment Schedule T3 | | | | | | |
| SX Minivan | P55R | 113 | 3959 | 28150 | 17100 | 21300 |
| LX Minivan | P54R | 119 | 4082 | 28609 | 17550 | 21800 |
| LXi Minivan | P64L | 119 | 4168 | 32300 | 18200 | 22500 |
| w/o Quad Seating | — | — | — | — | (325) | (435) |
| w/o Rear Air Conditioning | — | — | — | — | (425) | (565) |

## 1998 CHRYSLER VANS

| Body Type | VIN | W.B. | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|---|
| AWD | T | — | — | — | 925 | 1235 |
| **1999 CHRYSLER VAN — 1C4(P55R)–X–#** | | | | | | |
| TOWN & COUNTRY—V6—Truck Equipment Schedule T3 | | | | | | |
| SX Minivan | P55R | 113 | 3958 | 28855 | 19400 | 23200 |
| LX Minivan | P54R | 119 | 4082 | 29130 | 19950 | 23800 |
| LXi Minivan | P64L | 119 | 4082 | 31955 | 20600 | 24500 |
| Limited Minivan | P64L | 119 | 4168 | 34345 | 22100 | 26200 |
| w/o Rear Air Conditioning | — | — | — | — | (450) | (600) |
| AWD | T | — | — | — | 1000 | 1335 |
| **2000 CHRYSLER VAN — 1C4(J253)–Y–#** | | | | | | |
| VOYAGER—V6—Truck Equipment Schedule T1 | | | | | | |
| Minivan 4D | J253 | 113 | 3536 | 20895 | 15350 | 18000 |
| SE Minivan 4D | J453 | 113 | 3711 | 23840 | 16350 | 19150 |
| Grand Minivan 4D | J243 | 119 | 3838 | 22545 | 16550 | 19400 |
| SE Grand Minivan 4D | J443 | 119 | 3812 | 24835 | 17450 | 20400 |
| 5 Passenger | — | — | — | — | (775) | (1035) |
| w/o 2nd Sliding Door | — | — | — | — | (825) | (1100) |
| 4-Cyl. 2.4 Liter | B | — | — | — | (1450) | (1935) |
| TOWN & COUNTRY—V6—Truck Equipment Schedule T3 | | | | | | |
| LX Minivan | P44R | 119 | 4044 | 26950 | 22600 | 26300 |
| LXi Minivan | P54L | 119 | 4044 | 31630 | 23400 | 27200 |
| Limited Minivan | P64L | 119 | 4044 | 34855 | 24900 | 29000 |
| w/o Rear Air Conditioning | — | — | — | — | (475) | (635) |
| AWD | T | — | — | — | 1075 | 1435 |

## DODGE/PLYMOUTH TRUCKS

**1993 DODGE/PLYM** – Use Older Car Guide. See p. 2

| Body Type | VIN | W.B. | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|---|
| **1994 DODGE/PLYM — (1orJ)BorP(4or7)–(H11K)–R** | | | | | | |
| CARAVAN C/V—4-Cyl.—Truck Equipment Schedule T2 | | | | | | |
| Cargo Minivan | H11K | 112 | 3070 | 14972 | 3625 | 5850 |
| V6 3.0 Liter | 3 | — | — | — | 450 | 600 |
| CARAVAN C/V—V6—Truck Equipment Schedule T2 | | | | | | |
| Extended Minivan | H14R | 119 | 3265 | 17426 | 4575 | 7050 |
| CARAVAN/VOYAGER—4-Cyl.—Truck Equipment Schedule T1 | | | | | | |
| Minivan | H25K | 112 | — | 17135 | 4475 | 6925 |
| 5 Passenger | — | — | — | — | (450) | (600) |
| V6 3.0 Liter | 3 | — | — | — | 450 | 600 |
| CARAVAN/VOYAGER—V6—Truck Equipment Schedule T1 | | | | | | |
| SE Minivan | H453 | 112 | — | 19113 | 5025 | 7600 |
| LE Minivan | H553 | 112 | — | 22523 | 5800 | 8575 |
| ES/LX Minivan | H553 | 112 | — | 23230 | 5925 | 8750 |
| Grand Minivan | H243 | 119 | — | 19595 | 5950 | 8775 |

TRUCKS & VANS

To Whom It May Concern:

This is to certify that this is a copy from the **September-October 2000 Western Edition** of the *Kelley Blue Book Official Used Car Guide* **1994-2000** for a **1999 Chrysler Town & Country Limited.**

Sincerely,

COMPLETED SEP 2 0 2005

**Elizabeth Lear-VanderYacht**
KELLEY BLUE BOOK

Exhibit D

# EXHIBIT E



195 Technology Drive, Irvine, California 9 26 8
Phone (800) BLUE BOOK
(949) 770 7704
Fax (949) 837 1904

## 1997 PORSCHE

| Body Type | VIN | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|
| **1997 PORSCHE — WPO(CA298)-V-#** | | | | | |
| **BOXSTER—6-Cyl.—Equipment Schedule 1** W.B. 95.1"; 2.5 Liter | | | | | |
| Cabriolet 2D | CA298 | 2755 | 43086 | 32400 | 39800 |
| Full Leather | | — | — | 425 | 565 |
| Hard Top | | — | — | 600 | 800 |
| Sport Touring Pkg | | — | — | 1775 | 2365 |
| Tiptronic Auto Trans | | — | — | 1275 | 1700 |
| **911 CARRERA—6-Cyl.—Equipment Schedule 1** W.B. 89.5"; 3.6 Liter | | | | | |
| Coupe 2D | AA299 | 3004 | 67083 | 48700 | 59000 |
| S Coupe 2D | AA299 | 3197 | 67083 | 49800 | 60300 |
| Targa 2D | DA298 | 3064 | 74083 | 54700 | 66100 |
| Cabriolet 2D | CA299 | 3064 | 76313 | 54300 | 65700 |
| Full Leather | | — | — | 425 | 565 |
| Aero Kit | | — | — | 1775 | 2365 |
| Tiptronic Auto Trans | | — | — | 1275 | 1700 |
| **911 CARRERA 4 AWD—6-Cyl.—Equipment Schedule 1** W.B. 89.5"; 3.6 Liter | | | | | |
| 4S Coupe 2D | AA299 | 3197 | 76313 | 54900 | 66400 |
| Cabriolet 2D | CA299 | 3064 | 81663 | 58300 | 70400 |
| Full Leather | | — | — | 425 | 565 |
| Aero Kit | | — | — | 1775 | 2365 |
| **911 TURBO—6-Cyl. Turbo—Equipment Schedule 1** W.B. 89.5"; 3.6 Liter | | | | | |
| Coupe 2D | AC299 | 3307 | 105765 | 89600 | 107400 |
| S Coupe 2D | AC299 | — | 153365 | | |
| **1998 PORSCHE — WPO(CA298)-W-#** | | | | | |
| **BOXSTER—6-Cyl.—Equipment Schedule 1** W.B. 95.2"; 2.5 Liter | | | | | |
| Cabriolet 2D | CA298 | 2822 | 44316 | 36400 | 43600 |
| Full Leather | | — | — | 475 | 635 |
| Hard Top | | — | — | 625 | 835 |
| Sport Touring Pkg | | — | — | 1850 | 2465 |
| Tiptronic Auto Trans | | — | — | 1400 | 1865 |
| **911 CARRERA—6-Cyl.—Equipment Schedule 1** W.B. 89.4"; 3.6 Liter | | | | | |
| S Coupe 2D | AA299 | 3064 | 67461 | 56000 | 68300 |
| Targa 2D | DA299 | 3064 | 74461 | 61400 | 72500 |
| Cabriolet 2D | CA299 | 3064 | 78711 | 60900 | 72000 |
| Full Leather | | — | — | 475 | 635 |
| Aero Kit | | — | — | 1850 | 2465 |
| Tiptronic Auto Trans | | — | — | 1400 | 1865 |
| **911 CARRERA 4 AWD—6-Cyl.—Equipment Schedule 1** W.B. 89.5"; 3.6 Liter | | | | | |

## 1998 PORSCHE

| Body Type | VIN | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|
| 4S Coupe 2D | AA299 | 3197 | 76711 | 61400 | 72500 |
| Cabriolet 2D | CA299 | 3004 | 82061 | 65100 | 76800 |
| Full Leather | | — | — | 475 | 635 |
| Aero Kit | | — | — | 1850 | 2465 |
| **1999 PORSCHE — WPO(CA298)-X-#** | | | | | |
| **BOXSTER—6-Cyl.—Equipment Schedule 1** W.B. 95.2"; 2.5 Liter | | | | | |
| Cabriolet 2D | CA298 | 2756 | 44316 | 39500 | 45700 |
| Full Leather | | — | — | 525 | 700 |
| Hard Top | | — | — | 650 | 865 |
| Sport Touring Pkg | | — | — | 1925 | 2565 |
| Tiptronic Auto Trans | | — | — | 1525 | 2035 |
| **911 CARRERA—6-Cyl.—Equipment Schedule 1** W.B. 92.6"; 3.4 Liter | | | | | |
| Coupe 2D | AA299 | 2910 | 70815 | 61200 | 70300 |
| Cabriolet 2D | CA299 | 2910 | 80245 | 66600 | 76400 |
| Full Leather | | — | — | 525 | 700 |
| Aero Kit | | — | — | 1925 | 2565 |
| Tiptronic Auto Trans | | — | — | 1525 | 2035 |
| **911 CARRERA 4 AWD—6-Cyl.—Equipment Schedule 1** W.B. 92.6"; 3.4 Liter | | | | | |
| Coupe 2D | AA299 | 3031 | 75980 | | |
| Cabriolet 2D | CA299 | 3031 | 85420 | | |
| Full Leather | | — | — | | |
| Aero Kit | | — | — | | |
| Tiptronic Auto Trans | | — | — | | |
| **2000 PORSCHE — WPO(CA298)-Y-#** | | | | | |
| **BOXSTER—6-Cyl.—Equipment Schedule 1** W.B. 95.2"; 2.7 Liter, 3.2 Liter | | | | | |
| Cabriolet 2D | CA298 | 2778 | 44745 | | |
| S Cabriolet 2D | CB298 | 2855 | 53245 | | |
| Full Leather | | — | — | | |
| Hard Top | | — | — | | |
| Sport Touring Pkg | | — | — | | |
| Tiptronic Auto Trans | | — | — | | |
| **911 CARRERA—6-Cyl.—Equipment Schedule 1** W.B. 92.6"; 3.4 Liter | | | | | |
| Coupe 2D | AA299 | 2910 | 71975 | | |
| Cabriolet 2D | CA299 | 2910 | 80765 | | |
| Full Leather | | — | — | | |
| Aero Kit | | — | — | | |
| Tiptronic Auto Trans | | — | — | | |
| **911 CARRERA 4 AWD—6-Cyl.—Equipment Schedule 1** W.B. 92.6"; 3.4 Liter | | | | | |
| Coupe 2D | AA299 | 2910 | 76805 | | |

To Whom It May Concern:

This is to certify that this is a copy from the **September-October 2000 Western** Edition of the *Kelley Blue Book Official Used Car Guide* 1994-2000 for a **2000 Porsche 911 Carrera Cabriolet 2D.**

Sincerely,

COMPLETED SEP 2 0 2005

**Elizabeth Lear-VanderYacht**
KELLEY BLUE BOOK

Exhibit E

# EXHIBIT F



Kelley Blue Book
THE TRUSTED RESOURCE

195 Technology Drive, Irvine, California 92618
Phone (800) BLUE BOOK
(949) 770-7704
Fax (949) 837-1904

## 1995 ACURA

| Body Type | VIN | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|
| GS-R Sport Coupe 2D | DC238 | 2667 | 20770 | 9250 | 12750 |
| Manual Trans (Sedan) | 3,5 | — | — | (225) | (300) |
| **TL—5 Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 111.8"; 2.5 Liter | | | | | |
| 2.5 Sedan 4D | UA265 | 3262 | 30370 | 11550 | 15600 |
| **LEGEND—V6—Equipment Schedule 1** | | | | | |
| W.B. 111.4", 114.6" (4D); 3.2 Liter | | | | | |
| L Sedan 4D | KA766 | 3560 | 38220 | 15000 | 19850 |
| L Coupe 2D | KA828 | 3560 | 39820 | 15650 | 20600 |
| SE Sedan 4D | KA769 | — | 39320 | 15300 | 20200 |
| LS Sedan 4D | KA767 | 3582 | 40120 | 15650 | 20600 |
| LS Coupe 2D | KA827 | 3583 | 43820 | 16250 | 21400 |
| GS Sedan 4D | KA768 | 3616 | 42420 | 16150 | 21300 |
| Manual Trans (Sedan) | 1,5 | — | — | (575) | (765) |
| **NSX-T—V6—Equipment Schedule 2** | | | | | |
| W.B. 99.6"; 3.0 Liter | | | | | |
| Targa 2D | NA128 | 3208 | 85225 | 42300 | 53500 |

**1996 ACURA — JH4(DB764)-T-#**

| Body Type | VIN | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|
| **INTEGRA—4-Cyl.—Equipment Schedule 3** | | | | | |
| W.B. 101.2", 103.1" (4D); 1.8 Liter | | | | | |
| RS Sedan 4D | DB764 | 2670 | 18080 | 9150 | 12450 |
| RS Sport Coupe 2D | DC444 | 2570 | 17320 | 9300 | 12600 |
| LS Sedan 4D | DB765 | 2780 | 20870 | 9775 | 13200 |
| LS Sport Coupe 2D | DC445 | 2686 | 20070 | 9950 | 13400 |
| Special Ed Sedan 4D | DB766 | 2780 | 22370 | 9900 | 13350 |
| Special Ed Coupe 2D | DC446 | 2685 | 21820 | 10100 | 13600 |
| GS-R Sedan 4D | DB858 | 2705 | 21820 | 10400 | 13950 |
| GS-R Sport Coupe 2D | DC238 | 2607 | 21520 | 10600 | 14200 |
| Manual Trans (Sedan) | 3,5 | — | — | (250) | (335) |
| **TL—5-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 111.8"; 2.5 Liter | | | | | |
| 2.5 Sedan 4D | UA265 | 3262 | 30370 | 13500 | 17700 |
| **TL—V6—Equipment Schedule 1** | | | | | |
| W.B. 111.8"; 3.2 Liter | | | | | |
| 3.2 Sedan 4D | UA305 | 3461 | 35920 | 14850 | 19300 |
| **RL—V6—Equipment Schedule 1** | | | | | |
| W.B. 114.6"; 3.5 Liter | | | | | |
| 3.5 Sedan 4D | KA964 | 3660 | 41435 | 19800 | 25300 |
| Traction Control | 5,6 | — | — | 425 | 565 |
| **NSX—V6—Equipment Schedule 2** | | | | | |
| W.B. 99.6"; 3.0 Liter | | | | | |
| Sport Coupe 2D | NA126 | 3109 | 83725 | 43500 | 53900 |
| T-Targa 2D | NA128 | 3208 | 87725 | 47800 | 59100 |

## 1997 ACURA

**1997 ACURA — JH4(DC444)-V-#**

| Body Type | VIN | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|
| **INTEGRA—4-Cyl.—Equipment Schedule 3** | | | | | |
| W.B. 101.2", 103.1" (4D); 1.8 Liter | | | | | |
| RS Sport Coupe 2D | DC444 | 2570 | 17335 | 10800 | 14200 |
| LS Sedan 4D | DB765 | 2780 | 20885 | 11350 | 14850 |
| LS Sport Coupe 2D | DC445 | 2685 | 20085 | 11550 | 15100 |
| GS Sedan 4D | DB766 | 2707 | 22385 | 11750 | 15350 |
| GS Sport Coupe 2D | DC446 | 2680 | 21835 | 11950 | 15550 |
| GS-R Sedan 4D | DB858 | 2705 | 21895 | 12000 | 15650 |
| GS-R Sport Coupe 2D | DC238 | 2667 | 21535 | 12200 | 15850 |
| Type R Sport Cpe 2D | DC238 | 2600 | 23535 | | |
| Manual Trans (Sedan) | 3,5 | — | — | (275) | (365) |
| **CL—4-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 106.9"; 2.2 Liter | | | | | |
| 2.2 Coupe 2D | YA125 | 3064 | 24395 | 13350 | 17200 |
| Manual Trans | | — | — | (550) | (735) |
| **CL—V6—Equipment Schedule 1** | | | | | |
| W.B. 106.9"; 3.0 Liter | | | | | |
| 3.0 Coupe 2D | YA225 | 3219 | 26895 | 14500 | 18800 |
| **TL—5-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 111.8"; 2.5 Liter | | | | | |
| 2.5 Sedan 4D | UA265 | 3252 | 30936 | 15750 | 20100 |
| **TL—V6—Equipment Schedule 1** | | | | | |
| W.B. 111.8"; 3.2 Liter | | | | | |
| 3.2 Sedan 4D | UA365 | 3461 | 33386 | 17250 | 21800 |
| Traction Control | | — | — | 475 | 635 |
| **RL—V6—Equipment Schedule 1** | | | | | |
| W.B. 114.6"; 3.5 Liter | | | | | |
| 3.5 Sedan 4D | KA964 | 3558 | 41435 | 22700 | 28300 |
| Traction Control | | — | — | 475 | 635 |
| **NSX—V6—Equipment Schedule 2** | | | | | |
| W.B. 99.6"; 3.0 Liter, 3.2 Liter | | | | | |
| Sport Coupe 2D | NA123 | 3069 | 84725 | 49100 | 59500 |
| T-Targa 2D | NA126 | 3164 | 88725 | 53900 | 65200 |

**1998 ACURA — JH4(DC444)-W-#**

| Body Type | VIN | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|
| **INTEGRA—4-Cyl.—Equipment Schedule 3** | | | | | |
| W.B. 101.2", 103.1" (4D); 1.8 Liter | | | | | |
| RS Sport Coupe 2D | DC444 | 2529 | 17435 | 12550 | 16000 |
| LS Sedan 4D | DB765 | 2727 | 21235 | 13150 | 16700 |
| LS Sport Coupe 2D | DC445 | 2642 | 20435 | 13350 | 16950 |
| GS Sedan 4D | DB766 | 2712 | 22635 | 13550 | 17150 |
| GS Sport Coupe 2D | DC446 | 2639 | 22085 | 13750 | 17400 |
| GS-R Sedan 4D | DB858 | 2756 | 22035 | 13800 | 17450 |
| GS-R Sport Coupe 2D | DC238 | 2672 | 21735 | 14050 | 17750 |

To Whom It May Concern:

This is to certify that this is a copy from the **September-October 2000 Western** Edition of the *Kelley Blue Book Official **Used Car Guide*** **1994-2000** for a **1995 Acura Legend L Sedan 4D.**

Sincerely,

Elizabeth Lear-VanderYacht
KELLEY BLUE BOOK

COMPLETED SEP 20 2005

Exhibit E

# EXHIBIT G

**David Butler**
Net Worth
9/14/2000

| Assets | Discription | Cost Basis | Ref. |
|---|---|---|---|
| Wells Fargo Bank (0039-758990) | Checking | 103,121.54 | Exhibit C |
| Fidelity Investments (165-183377) | Retirement - IRA | 2,000.00 | A2 |
| Marconi-Fore - AMEX | Retirement Plan - 401K | 53,975.89 | A3 |
| Prudential (BBE-800814) | Retirement - IRA | 162,876.69 | A4 |
| Prudential (BBE-855988) | Securities | 111,486.61 | A5 |
| Prudential (TFJ-179313) | Money Market | 21,088.94 | A6 |
| PaineWebber (TF14557-66) | UBS PW Technology | 200,000.00 | A7 |
| PaineWebber (TF14557-66) | PW ASPEN Fund, LLC | 125,000.00 | A7 |
| PaineWebber (SJ-34861-LS) | Brandes Investment | 300,000.00 | A8 |
| PaineWebber (SL-34860-LS) | New Bridge Partners | 200,469.00 | A9 |
| PaineWebber (SJ-34858-LS) | Laurel Capital | 200,000.00 | A10 |
| Residential House | 17370 Skyline Blvd. Woodside, CA | 1,600,000.00 | A11 |
| Lockheed Martin | Kristin's 401(K) | 13,440.56 | A12 |
| Mirapoint, Inc. | 401 (K) Proft Sharing Plan | 8,970.81 | A13 |
| Wells Fargo Bank (6401-754312) | Kristin's Bank account | 4,190.34 | A14 |
| 1999 Chrysler | | 24,150.00 | Exhibit D |
| 2000 Porsche | | 80,755.00 | Exhibit E |
| 1995 Acura | | 17,425.00 | Exhibit F |
| Personal Belongings. | Estimated by Client | 30,000.00 | |
| | | 3,258,950.38 | |

| Liabilities | Discription | Balance | Ref. |
|---|---|---|---|
| PaineWebber - Margin | Credit Line | 220,946.17 | L1 |
| Washington Mutual (0021669643) | Home Equity Loan | 237,935.68 | L2 |
| Washington Mutual (0013134671) | Home Mortgage | 592,637.36 | L3 |
| Income Tax Liability | Year 2000 | 57,155.64 | L4a |
| Accrued Income Tax Liability | Retirement Contributions | 126,830.00 | L4b |
| Legal Fees Payable | Finkelstein, Thompson & Loughran | 4,727.50 | L5 |
| Legal Fees Payable | Finkelstein, Thompson & Loughran | 100,000.00 | Exhibit B |
| Property Maintenance | Garden Service | 720.00 | L6 |
| Property Tax Liability | Two Months & 14 Days Liability | 3,476.22 | L7 |
| ADT | Security Services | 92.85 | L8 |
| Aquaphyle Pool Service | Pool service | 300.00 | L9 |
| Citibank | Credit Card Payable | 863.53 | L10 |
| Dish Network | Satellite TV | 110.47 | L11 |
| | | 1,345,795.42 | |

| | | | |
|---|---|---|---|
| **Net Worth** | | **1,913,154.96** | |

**Exhibit G**

# EXHIBIT 3

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF PENNSYLVANIA**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION,

Plaintiff,

v.

DAVID W. BUTLER,

Defendant.

Civil Action No. 00-1827

Judge Cercone

District of Columbia )
) ss.:
City of Washington )

**AFFIDAVIT OF BURTON H. FINKELSTEIN**

I, **Burton H. Finkelstein**, being duly sworn, do hereby testify as follows:

1. I make this affidavit based on personal knowledge. If called to do so, I could and would testify truthfully about the matters set forth herein.

2. Several months prior to September 14, 2000, in connection with our role as counsel for David Butler in the SEC's ongoing investigation into his March 1997 FORE Systems options trades, we agreed that if and when the SEC decided to initiate a civil suit in a court of law, Mr. Butler would be immediately obligated to forward to our firm an additional retainer fee of $100,000 for the litigation.

3. Sometime during the second week of September, 2000, I was informed by the Commission staff that the SEC had indeed determined to move forward with this litigation. I informed Mr. Butler of this fact at that time, and reminded him that with that event he was

obligated to forward to our firm the additional retainer fee of $100,000. He agreed to forward the money as soon as practicable.

4. On September 15, 2000, we received a wire transfer of $100,000 from David Butler.

I declare under penalty of perjury of the laws of the District of Columbia that the foregoing is true and correct, executed this 20th day of September, 2005.

Burton H. Finkelstein

Sworn to and Subscribed before me
this 20th day of September, 2005.

Notary Public

My Commission Expires: SANDRA P. IRWIN
Notary Public, District of Columbia
My Commission Expires June 30, 2009

{Notary Seal}