## UNITED STATES DISTRICT COURT
### WESTERN DISTRICT OF PENNSYLVANIA

UNITED STATES SECURITIES AND
EXCHANGE COMMISSION,

        Plaintiff,

   v.

DAVID W. BUTLER,

        Defendant.

Civil Action No. 00-1827

Judge Cercone

## SUPPLEMENTAL DECLARATION OF DONALD J. ENRIGHT, ESQ.
## IN SUPPORT OF DEFENDANT'S MOTION FOR AN
## AWARD OF ATTORNEYS' FEES AND EXPENSES

I, Donald J. Enright, counsel for David W. Butler in this matter and a partner with

Finkelstein, Thompson & Loughran, hereby affirm and attest under penalty of perjury as follows:

1.    I am an adult of sound mental health, and make these representations on personal knowledge.

2.    Attached hereto as Exhibit 1 is a true and correct copy of the Affidavit of Steven Olson dated October 12, 2005. This Affidavit is being submitted in order to clarify certain issues pertaining to David Butler's net worth as of September 14, 2000, and is based upon newly discovered documentary evidence.

Sworn and subscribed under penalty of perjury this 12th day of October, 2005.

_____

Donald J. Enright, Esq.

# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | Civil Action No. 00-1827 |
| v. | ) | |
| | ) | |
| DAVID W. BUTLER, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

| | | |
|---|---|---|
| STATE OF CALIFORNIA | ) | |
| | ) | ss: |
| COUNTY OF SANTA CLARA | ) | |

### AFFIDAVIT OF STEVEN D. OLSON

I, Steven D. Olson, being duly sworn, do hereby testify as follows:

1.     I am an adult of majority age, of sound mental health, and I make this affidavit based on personal knowledge. If called to do so, I could and would testify truthfully about the matters set forth herein as follows.

2.     I am a Certified Public Accountant licensed to practice in the state of California. I was retained by David W. Butler as his CPA on September 29, 1999 and have served in that capacity since that time.

3.     In my affidavits of September 21, 2005 and August 2, 2005 I stated that I was not in possession of sufficient information to either ascertain or calculate Mr. Butler's cost basis in all five of the retirement accounts that were listed on his Net Worth statements submitted with those affidavits. Since that time I have received additional information and documentation from Mr. Butler that now allows me to calculate the cost basis of the accounts with a satisfactory degree of accuracy. My calculations for each of the accounts as follows.

4.     Fidelity Investments Account Number 165-183377. This is a traditional IRA account for the benefit of David W. Butler. It was opened in the year 2000 for $2,000 as shown on the attached reference A2. This is the same balance as was shown on the statement of Net Worth submitted with my affidavit of September 21, 2005 and no adjustment is needed.

5.    Lockheed Martin.  This is a deferred income retirement plan for the benefit of Kristin G. Butler.  The attached reference A12 shows the amount of employee and employer contributions to the plan from inception to date that total $13,440.56.  A summation of the salary reduction amounts shown on Kristin G. Butler's forms W-2 for the years 1988 through 1994 (as shown on references RE1 through RF1) agrees exactly to this figure. This is the same balance as was shown on the statement of Net Worth submitted with my affidavit of September 21, 2005 and no adjustment is needed.

6.    Mirapoint, Inc. This is a 401(k) plan for David W. Butler.  The attached reference A13 is a pay stub from Mr. Butler's employment with Mirapoint, Inc.   Mirapoint, Inc. utilized the services of Trinet Employer Group to provide payroll and other human resource services to its employees.   Reference A13 shows year to date 401(k) contributions in the amount of $8,970.81.  This amount agrees exactly with the form W-2 issued by Trinet Employer Group to Mr. Butler for 1999 as shown on the attached reference RC1. This is the same balance as was shown on the statement of Net Worth submitted with my affidavit of September 21, 2005 and no adjustment is needed.

7.    Marconi-Fore-AMEX.  This account is a 401(k) plan for David W. Butler.  As shown on the attached reference A3 is an account statement dated December 31, 2002 and the total on the statement, $53,975.89, agrees substantially with the sum of amounts shown as salary reduction as listed on Mr. Butler's forms W-2 during his employment with Fore Systems, Inc. (reference RA).  On October 6, 2005 I was provided with a copy of a letter from JPMorgan Retirement Systems, the current plan custodian, and (reference A-3.1) which states that the net contributions to the plan were $64,376.95.  I believe that the difference between the two balances is attributable either to contributions for a short period under the SEP-IRA plan maintained by Fore Systems, Inc. prior to the establishment of its 401(k) plan (references RB1 and RB8) or employer matching contributions under the 401(k) plan.  Fore System, Inc.'s 401(k) matching policy is discussed at reference RB32.   I have no reason to doubt the accuracy of the plan custodian's records and since the difference between the two amounts can be explained by employer contributions on Mr. Butler's behalf, I am including $64,376.95 as the cost basis of this retirement account in the statement of Net Worth attached to this affidavit as Exhibit A. This adjustment causes an increase of $10,401.06 to Mr. Butler's net worth as calculated in the statement attached to my affidavit of September 21, 2005

8.      Prudential Account BBE-800814. This is a retirement account for the benefit of
David W. Butler. The client statement at reference A4 shows no indication of the cost basis of
the account. In order to calculate a cost basis for the account, I analyzed Mr. Butler's forms W-2
for the years 1988 through 2000. It is Mr. Butler's recollection that the first retirement plan that
he participated in was through his employment with Network Systems, Corp. and I have been
provided with no record or document that contradicts his recollection. Mr. Butler was employed
at Network Systems, Corp. from 1988 until partway through 1992.    I examined Mr. Butler's
forms W-2 issued by Network Systems, Corp and  found that he made the following 401(k)
contributions:

| EMPLOYER NAME NETWORK SYSTEMS CORP. | Year | Amount | Reference |
|---|---|---|---|
| From W-2's | 1988 | $0.00 | RA1 |
| | 1989 | $3,810.53 | RA2 |
| | 1990 | $4,462.90 | RA3 |
| | 1991 | $7,477.79 | RA4 |
| | 1992 | $5,685.26 | RA5 |
| **TOTAL** | | **$21,436.48** | |

9.      This $21,436.48 is Mr. Butler's cost basis in the Network Systems Corp. 401(k)
plan. On June 3, 1993, the entire plan balance including basis, accumulated earnings and
appreciation valued at $30,644.62 was distributed to Mr. Butler (Reference RA6) On August 3,
1993 this distribution was rolled over to an IRA account with IBM Mid-Atlantic EFCU
(references RA6.1 and RA6.3). On September 29, 1994, this account, now valued at $31,736.13
was rolled over to an IRA account with Fidelity Trust Company (references RA6.4 and RA6.5).
On December 31, 1995, this account was valued at $44,045.39 (reference RA6.6). On January 8,
1996, although the funds remained physically with Fidelity Trust Company custodianship of this
account was transferred to Prudential Securities, Inc. as custodian for David W. Butler IRA dated
January 5, 1996 (references RA6.7 and RA6.8). On March 17, 1998, this account was valued at
$70,846.47 (reference RA6.9). From March 17, 1998 the Nasdaq Composite Index was at 1779.
Two years later on March 17, 2000 the Nasdaq Composite Index was at 4798. This is an
increase of 269%. Extrapolating from that information, it would not be unreasonable to expect
that Mr. Butler's retirement account balances could grow by a similar factor ($70,846.47

multiplied by 269% equals $190,577.00)    As of June 30, 2000 the balance of the Prudential Securities IRA account according to the statement at reference RA6.11 shows a value of $169,309.08, an increase of 239% or 30% less that the increase in the Nasdaq Composite Index over almost the same period of time.  The statement also shows funds added to the IRA account during the preceding six months of the year as $169,472.74.  The Gain (Loss) Summary of the same statement lists "March 07 To Date Realized Gain (Loss)".  Since it would be highly unusual for a brokerage statement to report activity at a date other than the end of a month quarter or year, it seems fairly obvious that the funds transfer occurred on March, 7, 2000.  Since all other retirement accounts have been previously accounted for the only explanation of the source of these funds is the Fidelity Trust Company account.  Based upon this chain of events, the cost basis of this account is $21,436.48.  I have incorporated this figure in the revised statement of Net Worth attached as Exhibit A.  This adjustment causes a decrease of $141,440.21 to Mr. Butler's net worth as calculated in the statement attached to my affidavit of September 21, 2005.

10.     The adjustment to the balances of the Marconi and Prudential retirement accounts requires an adjustment to the accrued income tax liability associated with those account.  This calculation (reference L4b) shows an accrued income tax liability of $52,820.00 compared to $126,830.00 as show on my previous calculation.  This adjustment causes an increase of $74,010.00 to Mr. Butler's net worth as calculated in the statement attached to my affidavit of September 21, 2005

11.     The net effect of these numerical adjustments as reflected on the revised Statement of Net Worth (Exhibit A) is to decrease Mr. Butler's net worth by $57,029.15 when compared to the  Statement of Net Worth contained in my September 21, 2005 Affidavit.  Resulting in a Net Worth of $1,856,125.81.

12.     It is important for the Court to note that these successive calculations have not been contradictory.  Rather, each is fully consistent with the other, in that the first said Butler's net worth as of September 14, 2000 was no higher than $1.95 million and probably less, the second said it was no higher than $1.91 million and probably less, and the third says it was no higher than $1,856,125.81.   My first and second affidavits explicitly noted that further documentation could and likely would allow me to further refine my analysis and adjust the calculated net worth accordingly. See First Affidavit at paragraph 8 - 10 (stating that the net

worth calculation was subject to revision as additional documentation of liabilities and costs of acquisition became available, which would reduce the net worth figure significantly); Second Affidavit at paragraph 8 (stating that Butler's retirement account valuations were subject to further reduction as documentation of the costs of acquisition became available). As such, the successive adjustments to these calculations do not represent a self-reversal or other inconsistency indicative of a lack of credibility, but rather are careful refinements based on the best evidence available, as it has become available.

13.    At paragraph 6 of my first affidavit of August 2, 2005, I disclosed that the statement of Net Worth included the entire interest of the reported assets and liabilities of Mr. Butler and his spouse, Kristin G. Butler and that no reduction has been made for separate property or community property interests. This continues to be true. The reason for the inclusion of all assets and all liabilities in the statement was to provide full disclosure to the court. The inclusion of Mrs. Butler's spousal interest is certainly not required by Generally Accepted Accounting Principles. Given that my calculations of Net Worth which have always included Mrs. Butler's spousal interest have also consistently shown a value of less than the $2,000,000.000 threshold of the Equal Access to Justice Act, it did not seem necessary to me to belabor the point that if the spousal interest were removed from the total then Mr. Butler's separate net worth would decrease by approximately half. However, my reading of those Securities and Exchange Commission documents which comment upon my calculations makes it clear that this critical fact has been entirely overlooked. Considering that essentially all of the assets and liabilities listed on the attached statement of Net Worth have been accumulated during the duration of the marriage, Mr. and Mrs. Butler each have an individual, separate spousal interest of roughly fifty percent of the entire amount. As such, each would have an individual net worth of approximately $928,062.90. In reaching this conclusion, I sought the advice of counsel and the legal opinion of Robert F. Klueger, Esq. (Exhibit G) completely supports my conclusions in this regard.

14.    In summary, it is my opinion that David W. Butler's Net Worth as of September 14, 2000 is no more than $1,856,125.81 and may be as low as $928,602.91

I declare under penalty of perjury of the laws of the State of California that the foregoing is true and correct, executed this 12th day of October, 2005.

Steven D. Olson

Notary Signature

Notary Seal

STEPHANIE MONIKA ANDRADE
Commission # 1514404
Notary Public - California
Santa Clara County
My Comm. Expires Sep 19, 2008

State of _Cali fornia_

County of _Santa Clara_

Commission Expires _9/19/08_

**David W. Butler**
Calculation of Net Worth
As of September 14, 2000

| Assets | Description | Cost Basis | Ref. |
|---|---|---|---|
| Wells Fargo Bank (0039-758990) | Checking | 103,121.54 | Exhibit C |
| Fidelity Investments (165-183377) | Retirement - IRA | 2,000.00 | A2 |
| Marconi-Fore - AMEX | Retirement Plan - 401K | 64,376.95 | A3 |
| Prudential (BBE-800814) | Retirement - IRA | 21,436.48 | A4 |
| Prudential (BBE-855988) | Securities | 111,486.61 | A5 |
| Prudential (TFJ-179313) | Money Market | 21,088.94 | A6 |
| PaineWebber (TF14557-66) | UBS PW Technology | 200,000.00 | A7 |
| PaineWebber (TF14557-66) | PW ASPEN Fund, LLC | 125,000.00 | A7 |
| PaineWebber (SJ-34861-LS) | Brandes Investment | 300,000.00 | A8 |
| PaineWebber (SL-34860-LS) | New Bridge Partners | 200,469.00 | A9 |
| PaineWebber (SJ-34858-LS) | Laurel Capital | 200,000.00 | A10 |
| Personal Residence | 17370 Skyline Blvd. Woodside, CA | 1,600,000.00 | A11 |
| Lockheed Martin | Kristin's 401(K) | 13,440.56 | A12 |
| Mirapoint, Inc. | 401 (K) Profit Sharing Plan | 8,970.81 | A13 |
| Wells Fargo Bank (6401-754312) | Kristin's Bank account | 4,190.34 | A14 |
| 1999 Chrysler | | 24,150.00 | Exhibit D |
| 2000 Porsche | | 80,755.00 | Exhibit E |
| 1995 Acura | | 17,425.00 | Exhibit F |
| Personal Belongings | Estimated by Client | 30,000.00 | |
| | | 3,127,911.23 | |

| Liabilities | Description | Balance | Ref. |
|---|---|---|---|
| PaineWebber - Margin | Credit Line | 220,946.17 | L1 |
| Washington Mutual (0021669643) | Home Equity Loan | 237,935.68 | L2 |
| Washington Mutual (0013134671) | Home Mortgage | 592,637.36 | L3 |
| Income Tax Liability | Year 2000 | 57,155.64 | L4a |
| Accrued Income Tax Liability | Retirement Contributions | 52,820.00 | L4b |
| Legal Fees Payable | Finkelstein, Thompson & Loughran | 4,727.50 | L5 |
| Legal Fees Payable | Finkelstein, Thompson & Loughran | 100,000.00 | Exhibit B |
| Property Maintenance | Garden Service | 720.00 | L6 |
| Property Tax Liability | Two Months & 14 Days Liability | 3,476.22 | L7 |
| ADT | Security Services | 92.85 | L8 |
| Aquaphyle Pool Service | Pool service | 300.00 | L9 |
| Citibank | Credit Card Payable | 863.53 | L10 |
| Dish Network | Satellite TV | 110.47 | L11 |
| | | 1,271,785.42 | |

**Total Net Worth of David & Kristin Butler**                    **1,856,125.81**

Less 1/2 Spousal Interest of Kristin Butler                    (928,062.90)

**Net Worth of David Butler**                    **928,062.91**

**Exhibit A**

0039-758990



**WELLS FARGO BANK**

WELLS FARGO BANK, N.A.                    #0329
P.O. BOX 6995
PORTLAND, OR 97228-6995

DAVID W BUTLER                            OCN
KRISTEN BUTLER                            0
17370 SKYLINE BLVD
WOODSIDE CA 94062-3715

CALL 1-800-TO-WELLS
(1-800-869-3557)
24 HOURS/DAY, 7 DAYS/WEEK
FOR ASSISTANCE WITH
YOUR ACCOUNT.

---

PAGE 1 OF 5    THIS STATEMENT COVERS: 9/12/00 THROUGH 10/10/00

WELLS FARGO NEWSLINE: EFFECTIVE 12/01/00, THE FOLLOWING HAS BEEN ADDED TO THE DEPOSIT AGREEMENT: YOUR WELLS FARGO ATM, ATM & CHECK CARD OR INSTANT CASH, CASH & CHECK CARD MUST NOT BE USED FOR ANY UNLAWFUL PURPOSE (FOR EXAMPLE, FUNDING ANY ACCOUNT THAT IS SET UP TO FACILITATE ON-LINE GAMBLING). YOU AGREE YOU WILL NOT USE YOUR CARD OR ACCOUNT FOR ANY TRANSACTION THAT IS ILLEGAL UNDER APPLICABLE LAW.

---

**STAGECOACH CHECKING**
0039-758990

**SUMMARY**

| | | |
|---|---|---|
| PREVIOUS BALANCE | 3,629.01 | MINIMUM BALANCE |
| DEPOSITS | 242,494.66+ | AVERAGE BALANCE |
| WITHDRAWALS | 251,032.17- | |
| PHONE BANK CALLS | .00 | |
| POINT OF SALE USAGE FEE | 1.00- | |
| MONTHLY CHECKING FEE | | |
| AND OTHER CHARGES | 28.50- | |
| DIRECT DEPOSIT DISCOUNT | 2.00+ | |
| **NEW BALANCE** | **.00** | |

---

**CHECKS AND WITHDRAWALS**

| CHECK | DATE PAID | AMOUNT | CHECK | DATE PAID | AMOUNT |
|---|---|---|---|---|---|
| 2434 | 9/12 | 550.00 | 2566* | 10/02 | 15.00 |
| 2435 | 9/15 | 56.00 | 2566* | 9/25 | 500.00 |
| 2452* | 9/19 | 1,326.15 | 2567 | 9/20 | 75.00 |
| 2454* | 9/13 | 30.66 | 2568 | 9/26 | 37.50 |
| 2458* | 9/12 | 1,520.00 | 2589 | 9/25 | 37.50 |
| 2439 | 9/22 | 85.00 | 2551* | 9/26 | 3,800.00 |
| 2440 | 9/26 | 125.00 | 2552 | 9/26 | 53.86 |
| 2441 | 9/19 | 810.00 | 2553 | 10/10 | 4,000.00 |
| 2442 | 9/25 | 12.87 | 2554 | 10/05 | 589.00 |
| 2443 | 10/02 | 19.65 | 2555* | 10/05 | 90,000.00 |
| 2996 | 10/06 | 50.00 | 2557 | 10/05 | 43.58 |
| 2465 | 9/18 | 103.55 | 2558 | 10/10 | 110.47 |
| 2469* | 9/13 | 92.24 | 2559 | 10/10 | 980.00 |
| 2532* | 9/15 | 200.00 | 2560 | 10/02 | 2,904.62 |
| 2533 | 9/15 | 200.00 | 2561 | 10/03 | 194.05 |
| 2534 | 9/15 | 200.00 | 2562 | 10/03 | 863.53 |
| | | | 2589* | 10/10 | 540.00 |

WIRE TRANSFER CHARGE
WIRE TRANS SVC CHARGE - SEQUENCE: 00091502    9/15    30.00
7351
OUTGOING MONEY TRANSFER DEBIT    9/15    100,000.00
FED#02565 CITIBANK FEDERAL S /FTR/BNF-FINKE
LSTEIN, THOMPSON AND LOUGHRAN
PACIFIC BELL 525 APS    6505290564    485    9/20    289.07
DAVID W BUTLER
CUSTOMER WITHDRAWAL    9/21    500.00
WIRE TRANSFER CHARGE    9/27    30.00
WIRE TRANS SVC CHARGE - SEQUENCE: 00092702
3605

CONTINUED



---

**YOUR WELLS FARGO STATEMENT**

PRINTED ON RECYCLED PAPER    MEMBER FDIC

0039-758990

**WELLS FARGO BANK**

DAVID W  BUTLER
KRISTIN BUTLER

PAGE 2 OF 5     THIS STATEMENT COVERS  9/12/00 THROUGH 10/10/00

| CHECKS AND WITHDRAWALS | | DATE PAID | AMOUNT |
|---|---|---|---|
| | OUTGOING MONEY TRANSFER DEBIT | 9/27 | 34,500.00 |
| | FED#02268 CHASE MANHATTAN BA /FTR/BNF=SALON | | |
| | ON SMITH BARNEY, INC | | |
| | P. O. AND E       APS DEBIT  QRN51565D3 AA90 | 10/04 | 551.22 |
| | DAVID BUTLER | | |
| | OVERDRAFT PROTECTION TRANSFER FEE | 10/10 | 15.00 |
| | POINT OF SALE USAGE FEE | 10/10 | 1.00 |
| | SERVICE CHARGE | 10/10 | 7.50 |
| | INCLUDING $2.00 DIRECT DEPOSIT DISCOUNT | | |
| EXPRESS BANKING | POS CARD PURCHASE  #090438 ON 09/12 AT | 9/12 | 33.73 |
| | 2110 MIDDLEFIELD ORCHARD SUREDWOOD CITY CA | | |
| | POS CARD PURCHASE  #007335 ON 09/12 | 9/12 | 471.92 |
| | 2500 MIDD FRIEDO BSTCD SNOBREDWOOD CITY CA | | |
| | POS CARD PURCHASE  #014209 ON 09/13 AT | 9/13 | 117.09 |
| | 1477 CHAPIN AVEMOLLIE SARBOBURLINGAME CA | | |
| | CHECK CARD PURCHASE ON 09/12 AT | 9/13 | 61.00 |
| | HALF MOON BAY FISH MKT SHALF MOON BAY CA | | |
| | 55347 5XXXXXX8803    80120001HHH287516 | | |
| | WITHDRAWAL #004652 AT 00163 ON 09/13 | 9/13 | 300.00 |
| | POS CARD PURCHASE  #002517 ON 09/14 AT | 9/14 | 53.28 |
| | 1071 EL CAMINO SAFEWAY 45 SREDWOOD CITY CA | | |
| | CHECK CARD PURCHASE ON 09/14 AT | 9/14 | 96.00 |
| | LISA'S TEA TREASURES    MENLO PARK CA | | |
| | 55347 5XXXXXX8803    70980771L363272F1T | | |
| | CHECK CARD PURCHASE ON 09/12 AT | 9/14 | 260.00 |
| | SAN FRANCISCO BALLET A  SAN FRANCISCO CA | | |
| | 55347 5XXXXXX8803    88450079H1HSENSHXXV | | |
| | CHECK CARD PURCHASE ON 09/14 AT | 9/15 | 19.95 |
| | MSN ONLINE BILLING    9253800 32500 WA | | |
| | 55347 5XXXXXX8803    70561B5L05MAYQGTP | | |
| | CHECK CARD PURCHASE ON 09/13 AT | 9/15 | 48.65 |
| | TALBOTS, POYLAND, INC    SAN MATEO CA | | |
| | 55347 5XXXXXX8803    80453861304FGE53K | | |
| | POS CARD PURCHASE  #001523 ON 09/15 AT | 9/15 | 56.97 |
| | 720 MENLO AVENUTRADER JOEMENLO PARK CA | | |
| | CHECK CARD PURCHASE ON 09/14 AT | 9/15 | 101.85 |
| | REL 38 SAN CARLOS    SAN CARLOS CA | | |
| | 55347 5XXXXXX8803    80453861304S3630Z5 | | |
| | CHECK CARD PURCHASE ON 09/15 AT | 9/18 | 27.80 |
| | BORDERS BOOKS & MUSIC 09 PALO ALTO CA | | |
| | 55347 5XXXXXX8803    70568307L1B4WL3F86 | | |
| | CHECK CARD PURCHASE ON 09/14 AT | 9/18 | 30.76 |
| | CHEVRON #00090271    REDWOOD C CA | | |
| | 55347 5XXXXXX7906    23465042L3KNE6259IN | | |
| | CHECK CARD PURCHASE ON 09/14 AT | 9/18 | 43.72 |
| | BARNES & NOBLE #1971    REDWOOD CITY CA | | |
| | 55347 5XXXXXX8803    70640018736SMD811R | | |
| | CHECK CARD PURCHASE ON 09/13 AT | 9/18 | 45.00 |
| | AVALON SKIN CARE    BURLINGAME CA | | |
| | 55347 5XXXXXX8803    80486751KSG662BMA | | |
| | CHECK CARD PURCHASE ON 09/14 AT | 9/18 | 66.79 |
| | GOETZ BROS SPORTING GO REDWOOD CITY CA | | |
| | 55347 5XXXXXX8803    80650781K48WY49DE | | |
| | CHECK CARD PURCHASE ON 09/13 AT | 9/18 | 77.94 |
| | RICHARD OF BURLINGAME    BURLINGAME CA | | |
| | 55347 5XXXXXX8803    70452683K0690F7A6 | | |
| | CHECK CARD PURCHASE ON 09/13 AT | 9/18 | 150.00 |
| | RICHARD OF BURLINGAME    BURLINGAME CA | | |
| | 55347 5XXXXXX8803    70452683K0690F791 | | |
| | CONTINUED | | |

PRINTED ON RECYCLED PAPER

0039-758990

**WELLS FARGO BANK**

DAVID W. BUTLER
KRISTIN BUTLER

PAGE 3 OF 5    THIS STATEMENT COVERS: 9/12/00 THROUGH 10/10/00

EXPRESS
BANKING

| Description | DATE PAID | AMOUNT |
|---|---|---|
| POS CARD PURCHASE #0629I2 ON 09/16 AT | 9/18 | 222.71 |
| 3015 WOODSIDE RROBERTS MAWOODSIDE CA | | |
| CHECK CARD PURCHASE ON 09/19 AT | 9/19 | 28.72 |
| CHEVRON #0202X81           SAN FRANCISCO CA | | |
| 533473XXXXXX07906   234606SLNRG2XNRX | | |
| POS CARD PURCHASE #132682 ON 09/15 AT | 9/19 | 300.27 |
| 200 WOODSIDE PLALBERTSONSREDWOOD CITY CA | | |
| NON WFB ATM #007324 ON 09/18 AT #00078202 | 9/19 | 281.50 |
| 525 UNIVERSITY CALIFORNIAPALO ALTO CA | | |
| NON WFB ATM FEE FOR TRANSACTION #007824 | 9/19 | 2.00 |
| CHECK CARD PURCHASE ON 09/18 AT | 9/20 | 32.10 |
| TEXACO INC 626991220041 PORTOLA VALL CA | | |
| 533473XXXXXX8803   23425R5LPAAPLXEVY | | |
| CHECK CARD PURCHASE ON 09/21 AT | 9/22 | 10.75 |
| DESOND                    SAN FRANCISCO CA | | |
| 533473XXXXXX08806   23S0A0S0791V32550U91R | | |
| CHECK CARD PURCHASE ON 09/20 AT | 9/22 | 41.35 |
| CHEVRON #0090271          WOODSIDE CA | | |
| 533473XXXXXX7906   23460462IBEGZ34NQ | | |
| CHECK CARD PURCHASE ON 09/20 AT | 9/22 | 57.31 |
| MCWHORTER STATIONERY REDWOOD CITY CA | | |
| 533473XXXXXX8803   7042950S26I4VN875 | | |
| POS CARD PURCHASE #310425 ON 09/22 AT | 9/25 | 29.85 |
| 1801 WOODSIDE PARCO FAYREDWOOD CITY CA | | |
| POS CARD PURCHASE #840011 ON 09/24 AT | 9/25 | 152.68 |
| 200 WOODSIDE PLALBERTSONSREDWOOD CITY CA | | |
| WITHDRAWAL #07813 AT 020578 ON 09/24 | 9/25 | 500.00 |
| POS CARD PURCHASE #010106 ON 09/26 AT | 9/26 | 48.80 |
| 500 STANFORD SHANDRONICOTPALO ALTO CA | | |
| POS CARD PURCHASE #020118 ON 09/28 AT | 9/28 | 38.57 |
| 3150 ALPINE RD BIANCHANDAPORTOLA VALL CA | | |
| CHECK CARD PURCHASE ON 09/26 AT | 9/28 | 52.00 |
| HFDXWINTERHARBOR HOME FR 800-223-1956 DE | | |
| 533473XXXXXX8803   784328400205040S834 | | |
| CHECK CARD PURCHASE ON 09/26 AT | 9/28 | 457.50 |
| SAN FRANCISCO STATION J SAN FRANCISCO CA | | |
| 533473XXXXXX8803   884300728A7Z46V1499F | | |
| CHECK CARD PURCHASE ON 09/23 AT | 9/29 | 29.67 |
| CHEVRON #0090271          WOODSIDE CA | | |
| 533473XXXXXX7906   2046062MGBLGZ2K3K | | |
| POS CARD PURCHASE #029A ON 09/28 AT | 9/29 | 52.52 |
| 1801 WOODSIDE PARCO FAYREDWOOD CITY CA | | |
| CHECK CARD PURCHASE ON 10/01 AT | 10/02 | 51.76 |
| AMAZON.COM SUPERSTOR 800-201-7575 WA | | |
| 533473XXXXXX8865   784328S5M70042892K | | |
| CHECK CARD PURCHASE ON 09/28 AT | 10/02 | 232.63 |
| GOETZ BROS SPORTING GO REDWOOD CITY CA | | |
| 533473XXXXXX8803   8045073N1484Y1499F | | |
| POS CARD PURCHASE #340927 ON 09/30 AT | 10/02 | 291.67 |
| 200 WOODSIDE PLALBERTSONSREDWOOD CITY CA | | |
| WITHDRAWAL #00136 AT 020578 ON 09/29 | 10/02 | 300.00 |
| CHECK CARD PURCHASE ON 09/29 AT | 10/02 | 438.43 |
| ORVIS CATALOG        800-635-7635 VA | | |
| 533473XXXXXX8803   7843286M100VMASM2 | | |
| CHECK CARD PURCHASE ON 10/02 AT | 10/03 | 28.00 |
| HFDXWINTERHARBOR HOME FR 800-223-1956 DE | | |
| 533473XXXXXX8803   7843286M40J08ZVA40 | | |
| POS CARD PURCHASE #022244 ON 10/03 AT | 10/05 | 81.76 |
| 2485 EL CAMINO TARGET 0324REDWOOD CITY CA | | |
| POS CARD PURCHASE #020144 ON 10/03 AT | 10/03 | 626.05 |
| 2500 MIDDLEFIELCOSTCO WHOREDWOOD CITY CA | | |

CONTINUED

**YOUR WELLS FARGO STATEMENT**

PRINTED ON RECYCLED PAPER

0039-758990



## WELLS FARGO BANK

DAVID W. BUTLER
KRISTIN BUTLER

PAGE 4 OF 5    THIS STATEMENT COVERS: 9/12/00 THROUGH 10/10/00

| EXPRESS BANKING | | DATE PAID | AMOUNT |
|---|---|---|---|
| | CHECK CARD PURCHASE ON 10/03 AT | 10/06 | 128.70 |
| ORVIS CATALOG      800-635-7635   VA | | | |
| 533473XXXXXX8803   7843286M3000R4GDM | | | |
| | CHECK CARD PURCHASE ON 10/05 AT | 10/06 | 264.41 |
| ORIENTAL TRADING COMPA  800-2280475   NE | | | |
| 533473XXXXXX8803   8841734M6L56F9AXN | | | |
| | CHECK CARD PURCHASE ON 10/04 AT | 10/06 | 48.94 |
| VICTOR LAMPS & PARTS   SAN FRANCISCO CA | | | |
| 533473XXXXXX8803   8045007N74A2T9SK7 | | | |
| POS CARD PURCHASE   #11168I ON 10/06 AT | 10/06 | 237.21 |
| 200 WOODSIDE PLALBERTSONSREDWOOD CITY CA | | | |
| | CHECK CARD PURCHASE ON 10/05 AT | 10/10 | 29.60 |
| TEXACO INC 626912204641 PORTOLA VALL  CA | | | |
| 533473XXXXXX8803   2342585M8AATLXR60J | | | |
| | CHECK CARD PURCHASE ON 10/06 AT | 10/10 | 32.98 |
| WHOLE LIFE NATURAL FOOD REDWOOD CITY  CA | | | |
| 533473XXXXXX8803   8045007M4A6KGRH9W2 | | | |
| | CHECK CARD PURCHASE ON 10/06 AT | 10/10 | 55.55 |
| SKYWOOD TRADING POST   WOODSIDE   CA | | | |
| 533473XXXXXX8803   7042850M9P4DT0RM8 | | | |
| | CHECK CARD PURCHASE ON 10/05 AT | 10/10 | 51.94 |
| HOWARD SHOES FOR CHILD  PALO ALTO   CA | | | |
| 533473XXXXXX8803   8045007M848MY6XDH | | | |
| POS CARD PURCHASE   #835704 ON 10/10 AT | 10/10 | 62.76 |
| 2310 MIDDLEFIELDORCHARD SUREDWOOD CITY CA | | | |
| | CHECK CARD PURCHASE ON 10/10 AT | 10/10 | 70.70 |
| HALF MOON BAY FISH MKT  HALF MOON BAY CA | | | |
| 533473XXXXXX8803   8012102MBRH287TTK | | | |
| POS CARD PURCHASE   #022229 ON 10/10 AT | 10/10 | 208.07 |
| 2300 MIDDLEFIELDCOSTCO WHOREDWOOD CITY CA | | | |
| | CHECK CARD PURCHASE ON 10/06 AT | 10/10 | 427.95 |
| ORVIS CATALOG      800-635-7635   VA | | | |
| 533473XXXXXX8803   7843286M8403R4WRB | | | |
| | CHECK CARD PURCHASE ON 10/06 AT | 10/10 | 650.09 |
| WARNER BROS   000001565   PALO ALTO   CA | | | |
| 533473XXXXXX8803   7041019M8236BMGVK | | | |

| DEPOSITS | | DATE POSTED | AMOUNT |
|---|---|---|---|
| CUSTOMER DEPOSIT | | 9/14 | 335.87 |
| CUSTOMER DEPOSIT | | 9/14 | 100,000.00 |
| LATACRAFT INC   PAYROLL   EF9 000142091501 | | 9/15 | 4,968.98 |
| BUTLER,DAVID | | | |
| CUSTOMER DEPOSIT | | 9/22 | 20,000.00 |
| TRANSFER FROM  6401-756312 AT 20578  09/26 | | 9/26 | 25,000.00 |
| LATACRAFT INC   PAYROLL   EF9 000042910290 | | 9/29 | 4,968.98 |
| BUTLER,DAVID | | | |
| CHECK CARD MERCHANDISE RETURN ON 09/28 AT | | 10/02 | 27.01 |
| COEJZ BROS SPORTING GO  REDWOOD CITY  CA | | | |
| 533473XXXXXX8803   8545007M818MY6VR0 | | | |
| TRANSFER FROM  6401-756312 AT 20578  10/02 | | 10/02 | 855,000.00 |
| CHECK CARD MERCHANDISE RETURN ON 10/04 AT | | 10/05 | 31.10 |
| ORVIS CATALOG      800-635-7635   VA | | | |
| 533473XXXXXX8803   7843286M6001R6SH0 | | | |
| OVERDRAFT PROTECTION TRANSFER FROM MRA | | 10/05 | 543.65 |
| CHECK CARD MERCHANDISE RETURN ON 10/06 AT | | 10/10 | 103.92 |
| WARNER BROS   000001565   PALO ALTO   CA | | | |
| 533473XXXXXX8803   7041019MA236BMGVK | | | |
| OVERDRAFT PROTECTION TRANSFER FROM MRA | | 10/10 | 12,545.15 |

CONTINUED

PRINTED ON RECYCLED PAPER                    MEMBER FDIC

0039-758990

**WELLS FARGO BANK**

DAVID H. BUTLER
KRISTIN BUTLER

PAGE 5 OF 5    THIS STATEMENT COVERS 9/12/00 THROUGH 10/10/00

| DIRECT DEPOSIT ADVANCE | OUTSTANDING BALANCE AS OF LAST STATEMENT | $0.00 | OUTSTANDING BALANCE AS OF THIS STATEMENT | $0.00 |
|---|---|---|---|---|

DIRECT DEPOSIT ADVANCE IS A CONVENIENT WAY TO PROTECT YOUR
CHECKING ACCOUNT FROM OVERDRAFTS AND OVERDRAFT CHARGES.
IF YOU NEED TO WRITE A CHECK BUT ANTICIPATE THAT IT
WILL OVERDRAW YOUR ACCOUNT, JUST USE THE ATM OR CALL
24 HOUR TELEPHONE BANKING TO REQUEST AN ADVANCE UP TO $300

WELLS FARGO PHONE BANK    EACH ACCOUNT COMES WITH FREE UNLIMITED AUTOMATED TOUCH-TONE BANKING SERVICE CALLS.

CALLS TO PHONE BANK THIS STATEMENT PERIOD: 00

EXPRESS ATM LOCATIONS USED    0001653 J  249 PRIMROSE RD  BURLINGAME  CA
0205730  2925 WOODSIDE RD  WOODSIDE  CA

THANK YOU FOR BANKING WITH WELLS FARGO

**YOUR WELLS FARGO STATEMENT**

PRINTED ON RECYCLED PAPER

**Fidelity Investments**

WE HELP YOU INVEST RESPONSIBLY™

## Investment Report

August 1, 2000 - August 31, 2000

Online: www.fidelity.com
FAST(sm) Automated Telephone    800-544-5555
Customer Service    800-544-6666

DAVID W BUTLER
179795 Wire Res.
1797 OSKYLINE BLVD
WOODSIDE CA 94062-3915

### Brokerage 765183377 — DAVID W BUTLER - TRADITIONAL IRA - FIDELITY MANAGEMENT TRUST CO - CUSTODIAN

#### Account Summary

| | |
|---|---|
| Beginning Value as of Aug 1 | $2,354.22 |
| Transaction costs & fees | |
| Change in Investment Value | |
| Ending Value as of Aug 31 | $2,351.67 |

#### Income Summary

| | This Period | Year to Date |
|---|---|---|
| Tax deferred | $12.45 | $91.63 |

Your commission schedule — Std Discount

Minimum and initial requirements
Eligible trades from Sep 1999 - Aug 2000

#### Holdings

Stocks 0% of holdings
Core Account 100% of holdings
FIDELITY CASH RESERVES (FDRXX)

| | Aug 31, 2000 | Price per Unit Aug 31, 2000 | Total Value Aug 1, 2000 | Total Value Aug 31, 2000 |
|---|---|---|---|---|
| | 2.0000 | | unavailable | unavailable |
| | 2,851.6700 | $1.00000 | $2,354.22 | $2,351.67 |

#### Transaction Details

*Fidelity Investments*

WE HELP YOU INVEST RESPONSIBLY™

## Investment Report

August 1, 2000 - August 31, 2000

## Brokerage 165-188377 DAVID W BUTLER - TRADITIONAL IRA - FIDELITY MANAGEMENT TRUST CO - CUSTODIAN

### Core Account - Freddy Cash Reserves

| | Balance | Description | Amount | Balance |
|---|---|---|---|---|
| **Beginning** | $2,353.22 | | | |
| *Investment Activity* | | *Cash Management Activity* | | |
| Your core account income | | Account fees and charges | -15.00 | |
| Subtotal of Investment Activity | $12.45 | Subtotal of Cash Management Activity | $15.00 | |
| | | **Ending** | | $2,351.67 |

### Investment Activity

| | Amount | Date | Description | Quantity | Price per Unit | Transaction Amount | Balance |
|---|---|---|---|---|---|---|---|
| Beginning | | | | | | | |
| 8/31 | | Dividend received | | | | $12.45 | |
| RESERVES | | | | | | | |

### Cash Management Activity

### Fees and Charges

| Date | Description | Amount |
|---|---|---|
| 8/11 | Only Inactivity fee | -$15.00 |
| | Subtotal | -$15.00 |

### Daily Additions and Subtractions - Freddy Cash Reserves

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 8/11 | $8,892.22 | | | | |
| 8/31 | $15.00 | | | $2,351.67 | |
| | | | $12.45 | | |

## Additional Information About Your Investment Report

Fidelity Investments believes that the law legislated here in the U.S. serves to address the increased contribution limits for both IRAs and workplace savings plans is good

The following is provided to you in accordance with industry regulations)

This past July the US Congress passed legislation (by a vote of 401 to 25) that will not only raise contribution limits, but will also provide new opportunities for Americans to invest responsibly for your/our customers

▲

**Fidelity Investments**

WE HELP YOU INVEST RESPONSIBLY

**Investment Report**

August 1, 2000 - August 31, 2000

## Additional Information About Your Investment Report



C2055

**Marconi USA**
**Wealth Accumulation Plan**

Account Statement as of 12-31-2002

## YOUR ACCOUNT INFORMATION

| Participant Information | |
|---|---|
| Date of Birth: | 08/02/1955 |
| Termination Date: | 12/01/1998 |

DAVID W. BUTLER
17370 SKYLINE BLVD
WOODSIDE, CA 94062-3715

## Account at a Glance

Account Activity by Contribution type for the period 10-01-2002 to 12-31-2002 (MM-DD-YYYY)

| Sources | Beginning Balance | Contributions | Distributions/Fees | Investment Results | Ending Balance | Vested Percent | Vested Balance |
|---|---|---|---|---|---|---|---|
| Before-Tax | 98,978.58 | 0.00 | 0.00 | 3,839.44 | 102,818.02 | 100% | 102,818.02 |
| TOTAL | 98,978.58 | 0.00 | 0.00 | 3,839.44 | 102,818.02 | N/A | 102,818.02 |

## Contribution Information as of 01-06-2003

Plan-to-Date Before-Tax Contribs:  *Year to date totals exclude prior year contributions posted in current year.

## Investment of Future Contributions as of 01-06-2003

| Fund Name | All Sources |
|---|---|
| Stable Value | 100.00 |
| TOTAL | 100.00% |



If you have questions about your plan, contact
J.P. Morgan/American Century Retirement Plan Services P.O. Box 419784 Kansas City, MO 64141-6784
Visit our Web site at www.retireonline.com or call 1-800-345-2345
(International: 1-816-931-8177)



**JPMorgan** ⬛

October 6, 2005


David W. Butler
Fax number:
650-745-1210

Re: Marconi USA Wealth Accumulation Plan, David W. Butler


Dear Mr. Butler:

In response to your recent telephone inquiry, our records indicate that as of October 2, 2005, the net contributions to your Marconi USA Wealth Accumulation Plan were $64,376.95.

If you have additional questions, please call our JPMorgan Retirement Plan Services InfoLine at 1-800-345-2345. (Automated services are available 24-hours a day, seven days a week.) Participant Services representatives are available from 7 a.m. to 7 p.m. Central time and will be glad to assist you.

Sincerely,

JPMorgan Retirement Plan Services

eb8

J.P. Morgan Retirement Plan Services LLC • P.O. Box 419784, Kansas City, MO 64141-6784

Securities transactions for the plan trust may be introduced by J.P. Morgan Institutional Investments Inc., Member: NASD/SIPC.

A-3.1

## Prudential Securities

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

**COMMAND Plus** ★

**Client Statement**

As of: September 30, 2000                                           Page 1

Your Financial Advisor:    DOUGLAS RICHARDS
                           SENIOR V.P. INVESTMENTS
                           1130 CONNECTICUT AVENUE N. W.
                           ELEVENTH FLOOR
                           WASHINGTON        DC 20036
                           202-872-6542

*** MR DAVID W BUTLER &
    MRS KRISTIN G BUTLER  JT TEN
    17370 SKYLINE BLVD
    WOODSIDE        CA  94062-3715

Stocks and options are going decimal! On December 2, 1999, the New York Stock Exchange
(NYSE) board of directors voted to change its rules so that, beginning in the coming year,
it can start quoting stocks in dollars and cents. The option exchanges made similar rule
changes to accommodate decimal trading.

A 13-stock and 3-option class pilot was implemented August 28, 2000, and 150 more
securities went "decimal" on September 25, 2000. The final implementation of pricing all
NASDAQ securities into decimals will occur in the first quarter of 2001. It sounds
complicated, but it's not. The plan is to make the transition as smooth as possible for
all concerned.

The decimalization process will affect every area of the securities industry. One of the
first changes you'll notice is that orders will be entered with decimal, not fractional
prices and "Good 'til Canceled" orders, previously entered as fractions, will be changed
for the stocks now quoted in decimals. Contact your Financial Advisor for more details.

| ACCOUNT NUMBER | ACCOUNT NAME | SECURITIES VALUE | MONEY MARKET & CASH BALANCE | NET WORTH | INCOME THIS PERIOD | INCOME YEAR TO DATE |
|---|---|---|---|---|---|---|
| TFJ-179313 COMMAND | MR DAVID W BUTLER & MRS KRISTIN G BUTLER JT TEN | $.00 | $21,088.94 | $21,088.94 | $137.84 | $2,283.40 |
| BBE-800814 RETIREMENT | PRUDENTIAL SECURITIES C/F MR DAVID W BUTLER | $152,319.28 | $4,490.04 | $156,809.32 | $229.16 | $1,871.23 |
| BBE-865988 SECURITIES | MR DAVID W BUTLER & MRS KRISTIN G BUTLER JT TEN | $109,894.51 | $207.70 | $110,102.21 | $167.38 | $1,464.42 |
| TFJ-R39591 RETIREMENT | PRUDENTIAL SECURITIES C/F MR DAVID W BUTLER | $.00 | $.00 | $.00 | $.00 | $.00 |
| TOTALS | | $262,213.79 | $25,786.68 | $288,000.47 | $534.40 | $5,619.05 |

@ - The above summary does not include futures or futures related accounts held in your name at Prudential Securities.
  - Total includes Short Balance.                                    * - Current account balances are displayed, although no statement was produced this month.
# - Insurance and Annuities value included.



# Prudential Securities

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

## Client Statement

SIPC

**Retirement Account** ★

For The Period:
September 1 - September 30, 2000

Page 1 of 10   Phone: 202-861-4400

**Your Financial Advisor:**
RICHARDS & RAY
1130 CONNECTICUT AVENUE N.W.
ELEVENTH FLOOR
WASHINGTON   DC 20036

**E-mail Address:**
sheldon_rayr@prusec.com
douglas_richards@prusec.com

**Your Branch Manager:**
FORREST E. WILLIAMS

**Account Number:**
BBE-800144-1

PRUDENTIAL   SECURITIES   C/F
MIRIAM BUTLER
███████████████ CA  94062-3715
WOODSIDE

Trading authorization has been given to your Financial Advisor

### Total Account Net Worth

| | | |
|---|---|---|
| Priced Securities Value | $165,902.99 | $152,319.28 |
| Money Market Funds | $3,040.28 | $4,472.86 |
| Cash Balance | $.78 | $17.08 |

**Total Net Worth** | $168,944.05 | **$156,809.32**

### Gain/(Loss) Summary

| | |
|---|---|
| This Period Realized Gain (Loss) | $626.88 |
| March 07 To Date Realized Gain (Loss) | ($1,227.01) |
| Unrealized Gain (Loss) As Of September 30 | ($10,895.82) |

### Income Details

| | | |
|---|---|---|
| Money Fund Dividends | $18.68 | $165.98 |
| Dividends | $212.50 | $1,705.27 |

**Total Income** | $229.18 | **$1,871.23**

### Cash Activity Highlights

| | | |
|---|---|---|
| Funds Added | $.00 | $169,472.74 |
| Funds Withdrawn | $.00 | $.00 |

### Asset Allocation

Equities-97.1%

Money Mkt Funds-2.9%

A 4

**Prudential Securities**

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

# Client Statement

Page 2 of 10

★ Retirement Account ★   MR DAVID W BUTLER

Account Number:
BBE-800814-L1

For The Period:
September 1 - September 30, 2000

| | 2000 | 1999 |
|---|---|---|
| ROLLOVER | $51,057.81 | |

## Portfolio Detail

### Equities-87.1% of Portfolio

| | SYMBOL | QUANTITY | CURRENT PRICE | CURRENT VALUE | ESTIMATED ACCRUED INTEREST | ESTIMATED ANNUALIZED INCOME | CURRENT YIELD | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| ALCATEL SA SPONSORED ADR AMERN DEP RCPT REP/STG 1 ADR SHS | ALA | 165 | 62.875 ** | $10,374.38 | | $55 | .53% | |
| ALLIED IRISH PLC SPONSORED AMERN DEP RECPT ONE ADR REP 2 ORD SHS | AIB | 340 | 21.875 | $7,437.50 | | $225 | 3.03% | |
| ALLTEL CORP | AT | 85 | 52.188 ** | $4,435.98 | | $109 | 2.46% | |
| BARCLAYS PLC AMERICAN DEPOSITARY RECEIPT | BCS | 70 | 110.563 | $7,739.41 | | $225 | 2.91% | |
| BG PLC AMERICAN DEPOSITARY RECEIPT FINAL INSTALLMENT | BRG | 220 | 32.125 | $7,067.50 | | $552 | 7.81% | |
| CABLE AND WIRELESS PUBLIC LTD CO SPONSORED AMERICAN RECEIPT DEPOSITORY | CWP | 195 | 42.563 ** | $8,299.79 | | $130 | 1.57% | |
| CADBURY SCHWEPPES P L C AMERICAN DEPOSITORY RECEIPT 10 ORDINARY | CSG | 200 | 24.063 ** | $4,812.60 | | $121 | 2.51% | |
| CHEUNG KONG HOLDING AMERICAN DEPOSITORY RECEIPT | CHEUY | 360 | 12.088 | $4,351.68 | | $60 | 1.38% | |
| COCA COLA CO DELAWARE | KO | 60 | 55.125 ** | $3,307.50 | | $41 | 1.24% | |
| COMPAQ COMPUTER CORP | CPQ | 320 | 27.580 ** | $8,825.60 | | $32 | .36% | |
| DAIMLERCHRYSLER AG ORDINARY SHS | DCX | 80 | 44.390 ** | $3,551.20 | | $178 | 5.01% | |
| ENI SPA AMERICAN DEPOSITORY RECEIPTS EACH ADR REPRESENTS 10 ORDINARY SHARES | E | 85 | 52.938 ** | $4,499.73 | | $104 | 2.31% | |
| FANNIE MAE | FNM | 70 | 71.500 ** | $5,005.00 | | $78 | 1.56% | |
| GILLETTE COMPANY | G | 200 | 30.875 ** | $6,175.00 | | $130 | 2.11% | |
| GLAXO WELLCOME PLC SPONSORED AMERICAN DEPOSITARY RECEIPT | GLX | 85 | 60.438 ** | $5,137.23 | | $93 | 1.81% | |
| GLOBAL TELESYSTEMS INC | GTS | 250 | 4.563 ** | $1,140.75 | | | | |
| GRUPO IUSACELL S A DE CV V SPONSORED ADR REP SER V SHS | CEL | 330 | 11.875 | $3,918.75 | | | | |

SIPC

# Prudential
## Securities

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

## Client Statement

**Retirement Account** ★

**MR DAVID W BUTLER**

For The Period:
September 1 - September 30, 2000

Account Number:
BBE-800814-L1

Page 3 of 10

### Portfolio Detail

| | SYMBOL | QUANTITY | CURRENT PRICE | CURRENT VALUE | ESTIMATED ACCRUED INTEREST | ESTIMATED ANNUALIZED INCOME | CURRENT YIELD | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| **Equities-87.1% of Portfolio** | | | (continued) | | | | | |
| HSBC HOLDINGS PLC SPONSORED AMERICAN DEPOSITARY RECEIPT | HBC | 150 | 71.400 ** | $10,710.00 | | $280 | 2.61% | |
| IMPERIAL CHEM INDS PLC ADR NEW | ICI | 170 | 23.188 ** | $3,941.98 | | $336 | 8.52% | |
| KONINKLIJKE PHILIPS ELECTRONICS N V SPONSORED ADR NEW 2000 | PHG | 130 | 42.500 | $5,525.00 | | $126 | 2.28% | |
| MCDONALDS CORP | MCD | 120 | 30.188 ** | $3,622.56 | | $26 | .72% | |
| NATIONAL AUSTRALIA BANK LTD CAPITAL EXCHANGEABLE CONV-PFD 7.875% BOOK ENTRY ONLY | NAU | 150 | 25.313 | $3,796.95 | | $295 | 7.77% | |
| NOVARTIS AG SPONSORED AMERICAN DEPOSITARY RECEIPT | NVS | 170 | 38.688 | $6,576.96 | | $70 | 1.06% | |
| PACIFIC CENTURY CYBERWORKS LTD SPONSORED AMERN DEPOSITARY RECEIPT | PCW | 473 | 11.000 | $5,203.00 | | | | |
| PANAMERICAN BEVERAGE INC CLASS A | PB | 280 | 17.000 ** | $4,760.00 | | $67 | 1.41% | |
| SIEMENS A G | SMAWY | 25 | 128.613 | $3,215.33 | | $17 | .53% | |
| AMERICAN DEPOSITORY RECEIPTS NEW | | | | | | | | |
| TOKIO MARINE & FIRE INSURANCE LIMITED AMERICAN DEPOSITORY RECEIPTS NEW | TKIOY | 70 | 50.188 ** | $3,513.16 | | $24 | .68% | |
| WASHINGTON MUTUAL INC | WM | 135 | 39.813 ** | $5,374.76 | | $157 | 2.92% | |
| **TOTAL PRICED SECURITIES VALUE** | | | | **$162,319.28** | | **$3,531** | | |
| **Money Market Funds-2.9% of Portfolio** | | | | | | | | |
| CASH ACCUMULATION TRUST LIQUID ASSETS | | 4,472.960 | 1.000 | $4,472.96 | | $292 | 6.53% | 7-Day Yield |
| **TOTAL MONEY MARKET FUNDS** | | | | **$4,472.96** | | **$292** | | |

# Prudential Securities

**Retirement Account** ★

For The Period:
September 1 - September 30, 2000    MR DAVID W BUTLER

## Client Statement

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

Account Number:
BBE-800814-L1

Page 4 of 10

SIPC

This section presents estimated unrealized gains or losses for your information only, and should not be used for tax purposes. We suggest you review it for accuracy and contact your Financial Advisor with any questions before making any investment decisions. In instances where a gain (loss) has not been calculated, section and summary totals may not reflect a comprehensive view of your complete portfolio.

## Equities

| | ORIGINAL TRADE DATE | QUANTITY | PRICE OR ADJ COST | CURRENT PRICE | COST OR OTHER BASIS | CURRENT VALUE | UNREALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| **ALCATEL SA SPONSORED ADR** AMERN DEP RCPT REPSTG 1 ADR SHHS | 03-16-00 | 4 | 42.9375 | 62.875 | $171.75 | $251.50 | $79.75 |
| | 03-16-00 | 85 | 42.8125 | 62.875 | $3,639.06 | $5,344.38 | $1,705.32 |
| | 03-16-00 | 65 | 43.0625 | 62.875 | $2,589.75 | $3,787.50 | $1,188.75 |
| | 05-03-00 | 16 | 44.3875 | 62.875 | $709.88 | $1,006.00 | $298.12 |
| | | 165 | | | $7,104.44 | $10,374.38 | $3,269.94 |
| **ALLIED IRISH PLC SPONSORED** AMERN DEP RECPT ONE ADR REP 2 ORD SHS | 03-16-00 | 100 | 18.125 | 21.875 | $1,812.50 | $2,187.50 | $375.00 |
| | 03-18-00 | 200 | 18.1875 | 21.875 | $3,637.50 | $4,375.00 | $737.50 |
| | 08-09-00 | 40 | 17.000 | 21.875 | $680.00 | $875.00 | $195.00 |
| | | 340 | | | $6,130.00 | $7,437.50 | $1,307.50 |
| **ALLTEL CORP** | 07-25-00 | 30 | 61.7825 | 52.188 | $1,853.48 | $1,565.64 | ($287.84) |
| | 08-16-00 | 40 | 56.9375 | 52.188 | $2,277.50 | $2,087.52 | ($189.98) |
| | 09-01-00 | 15 | 49.5755 | 52.188 | $743.63 | $782.82 | $39.19 |
| | | 85 | | | $4,874.61 | $4,435.98 | ($438.63) |
| **BARCLAYS PLC AMERICAN DEPOSITORY RECEIPT** | 03-17-00 | 70 | 96.500 | 110.563 | $6,755.00 | $7,739.41 | $984.41 |
| **BG PLC AMERICAN DEPOSITORY RECEIPT** FINAL INSTALLMENT | 03-16-00 | 160 | 25.1875 | 32.125 | $4,030.00 | $5,140.00 | $1,110.00 |
| | 03-16-00 | 60 | 25.125 | 32.125 | $1,507.50 | $1,927.50 | $420.00 |
| | | 220 | | | $5,537.50 | $7,067.50 | $1,530.00 |
| **CABLE AND WIRELESS PUBLIC LTD CO** SPONSORED AMERICAN RECEIPT DEPOSITORY | 03-16-00 | 50 | 64.6875 | 42.563 | $3,234.38 | $2,128.15 | ($1,106.23) |
| | 03-16-00 | 100 | 64.500 | 42.563 | $6,450.00 | $4,256.30 | ($2,193.70) |
| | 06-19-00 | 15 | 55.125 | 42.563 | $826.88 | $638.45 | ($188.43) |
| | 07-07-00 | 20 | 56.125 | 42.563 | $1,122.50 | $851.26 | ($271.24) |
| | 08-16-00 | 10 | 51.4628 | 42.563 | $514.63 | $425.63 | ($89.00) |
| | | 195 | | | $12,148.39 | $8,299.79 | ($3,848.60) |
| **CADBURY SCHWEPPES PLC** AMERICAN DEPOSITORY RECEIPT 10 ORDINARY | 03-17-00 | 200 | 25.875 | 24.063 | $5,175.00 | $4,812.60 | ($362.40) |
| **CHEUNG KONG HOLDING** AMERICAN DEPOSITORY RECEIPT | 08-23-00 | 300 | 13.250 | 12.088 | $3,975.00 | $3,626.40 | ($348.60) |
| | 09-01-00 | 20 | 13.450 | 12.088 | $269.00 | $241.76 | ($27.24) |
| | 08-13-00 | 40 | 12.500 | 12.088 | $500.00 | $483.52 | ($16.48) |
| | | 360 | | | $4,744.00 | $4,351.68 | ($392.32) |

NTTBSBCK-TPU-002894
TPU-17207

# Prudential Securities

*Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey*

## Client Statement

**Retirement Account** ★

MR DAVID W BUTLER

For The Period:
September 1 - September 30, 2000

Account Number:
BBE-800814-L-1

Page 5 of 10

sipc

**Equities (continued)**

| | ORIGINAL TRADE DATE | QUANTITY | PRICE OR ADJ COST | CURRENT PRICE | COST OR OTHER BASIS | CURRENT VALUE | UNREALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| COCA COLA CO DELAWARE | 04-05-00 | 60 | 47.750 | 55.125 | $2,865.00 | $3,307.50 | $442.50 |
| COMPAQ COMPUTER CORP | 03-16-00 | 180 | 29.500 | 27.580 | $5,605.00 | $5,240.20 | ($364.80) |
| | 03-16-00 | 80 | 29.4375 | 27.580 | $2,355.00 | $2,206.40 | ($148.60) |
| | 03-24-00 | 50 | 28.5625 | 27.580 | $1,428.13 | $1,379.00 | ($49.13) |
| | | 320 | | | $9,388.13 | $8,825.60 | ($562.53) |
| DAIMLERCHRYSLER AG ORDINARY SHS | 03-20-00 | 50 | 64.8125 | 44.390 | $3,240.63 | $2,219.50 | ($1,021.13) |
| | 04-04-00 | 10 | 66.500 | 44.390 | $665.00 | $443.80 | ($221.10) |
| | 07-06-00 | 20 | 53.0625 | 44.390 | $1,061.25 | $887.80 | ($173.45) |
| | | 80 | | | $4,966.88 | $3,551.20 | ($1,415.68) |
| ENI SPA AMERICAN DEPOSITORY RECEIPTS EACH ADR REPRESENTS 10 ORDINARY SHARES | 03-17-00 | 85 | 47.875 | 52.938 | $4,069.38 | $4,499.73 | $430.35 |
| FANNIE MAE | 03-29-00 | 15 | 58.375 | 71.500 | $875.62 | $1,072.50 | $196.88 |
| | 03-29-00 | 55 | 58.375 | 71.500 | $3,210.63 | $3,932.50 | $721.87 |
| | | 70 | | | $4,086.25 | $5,005.00 | $918.75 |
| GILLETTE COMPANY | 03-16-00 | 100 | 35.000 | 30.875 | $3,500.00 | $3,087.50 | ($412.50) |
| | 03-17-00 | 50 | 34.875 | 30.875 | $1,743.75 | $1,543.75 | ($200.00) |
| | 03-27-00 | 50 | 33.500 | 30.875 | $1,675.00 | $1,543.75 | ($131.25) |
| | | 200 | | | $6,918.75 | $6,175.00 | ($743.75) |
| GLAXO WELLCOME PLC SPONSORED AMERICAN DEPOSITARY RECEIPT | 03-17-00 | 55 | 57.3125 | 60.438 | $3,152.19 | $3,324.09 | $171.90 |
| | 03-27-00 | 30 | 56.625 | 60.438 | $1,698.75 | $1,813.14 | $114.39 |
| | | 85 | | | $4,850.94 | $5,137.23 | $286.29 |
| GLOBAL TELESYSTEMS INC | 03-17-00 | 150 | 28.000 | 4.563 | $3,900.00 | $684.45 | ($3,215.55) |
| | 03-28-00 | 100 | 23.625 | 4.563 | $2,362.50 | $456.30 | ($1,906.20) |
| | | 250 | | | $6,262.50 | $1,140.75 | ($5,121.75) |
| GRUPO IUSACELL S A DE C V V SPONSORED ADR REP SER V SHS | 03-16-00 | 80 | 20.3125 | 11.875 | $1,625.00 | $950.00 | ($675.00) |
| | 03-16-00 | 250 | 20.250 | 11.875 | $5,062.50 | $2,968.75 | ($2,093.75) |
| | | 330 | | | $6,687.50 | $3,918.75 | ($2,768.75) |
| HSBC HOLDINGS PLC SPONSORED AMERICAN DEPOSITARY RECEIPT | 03-16-00 | 30 | 58.5625 | 71.400 | $1,756.88 | $2,142.00 | $385.12 |
| | 03-16-00 | 60 | 58.4375 | 71.400 | $3,506.25 | $4,284.00 | $777.75 |
| | 03-17-00 | 60 | 58.625 | 71.400 | $3,517.50 | $4,284.00 | $766.50 |
| | | 150 | | | $8,780.63 | $10,710.00 | $1,929.37 |

# Prudential Securities

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

## Client Statement

**Retirement Account**    MR DAVID W BUTLER

For The Period:
September 1 – September 30, 2000

Account Number:
BBE-800814-L1

Page 6 of 10

SIPC

## Equities (continued)

| | ORIGINAL TRADE DATE | QUANTITY | PRICE OR ADJ COST | CURRENT PRICE | COST OR OTHER BASIS | CURRENT VALUE | UNREALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| IMPERIAL CHEM INDS PLC ADR NEW | 03-16-00 | 170 | 30.3125 | 23.188 | $5,153.13 | $3,941.96 | ($1,211.17) |
| KONINKLIJKE PHILIPS ELECTRONICS N V SPONSORED ADR NEW 2000 | 03-16-00 | 39 | 43.9103 | 42.500 | $1,712.50 | $1,657.50 | ($55.00) |
| | 03-16-00 | 91 | 44.2772 | 42.500 | $4,029.22 | $3,867.50 | ($161.72) |
| | | 130 | | | $5,741.72 | $5,525.00 | ($216.72) |
| MCDONALDS CORP | 03-16-00 | 100 | 34.375 | 30.188 | $3,437.50 | $3,018.80 | ($418.70) |
| | 07-13-00 | 20 | 31.250 | 30.188 | $625.00 | $603.76 | ($21.24) |
| | | 120 | | | $4,062.50 | $3,622.56 | ($439.94) |
| NATIONAL AUSTRALIA BANK LTD CAPITAL EXCHANGEABLE CONV PFD 7.875% BOOK ENTRY ONLY | 03-17-00 | 150 | 24.250 | 25.313 | $3,637.50 | $3,796.95 | $159.45 |
| NOVARTIS AG SPONSORED AMERICAN DEPOSITARY RECEIPT | 03-16-00 | 130 | 31.875 | 38.688 | $4,143.75 | $5,029.44 | $885.69 |
| | 03-16-00 | 40 | 31.625 | 38.688 | $1,265.00 | $1,547.52 | $282.52 |
| | | 170 | | | $5,408.75 | $6,576.96 | $1,168.21 |
| PACIFIC CENTURY CYBERWORKS LTD SPONSORED AMERN DEPOSITARY RECEIPT | 03-16-00 | 143 | 25.0569 | 11.000 | $3,583.13 | $1,573.00 | ($2,010.13) |
| | 03-16-00 | 297. | 25.1136 | 11.000 | $7,458.75 | $3,267.00 | ($4,191.75) |
| | 06-06-00 | 33 | 20.2633 | 11.000 | $668.69 | $363.00 | ($305.69) |
| | | 473 | | | $11,710.57 | $5,203.00 | ($6,507.57) |
| PANAMERICAN BEVERAGE INC CLASS A | 03-16-00 | 40 | 17.5625 | 17.000 | $702.50 | $680.00 | ($22.50) |
| | 03-16-00 | 200 | 17.750 | 17.000 | $3,550.00 | $3,400.00 | ($150.00) |
| | 07-03-00 | 40 | 15.9682 | 17.000 | $638.73 | $680.00 | $41.27 |
| | | 280 | | | $4,891.23 | $4,760.00 | ($131.23) |
| SIEMENS A G AMERICAN DEPOSITORY RECEIPTS NEW | 07-17-00 | 10 | 171.000 | 128.613 | $1,710.00 | $1,286.13 | ($423.87) |
| | 07-17-00 | 15 | 168.000 | 128.613 | $2,520.00 | $1,929.20 | ($590.80) |
| | | 25 | | | $4,230.00 | $3,215.33 | ($1,014.67) |
| TOKIO MARINE & FIRE INSURANCE LIMITED AMERICAN DEPOSITORY RECEIPTS NEW | 03-30-00 | 50 | 51.8086 | 50.188 | $2,590.43 | $2,509.40 | ($81.03) |
| | 04-11-00 | 20 | 50.500 | 50.188 | $1,010.00 | $1,003.76 | ($6.24) |
| | | 70 | | | $3,600.43 | $3,513.16 | ($87.27) |
| WASHINGTON MUTUAL INC | 03-17-00 | 35 | 25.4375 | 38.813 | $890.31 | $1,353.46 | $503.15 |
| | 03-17-00 | 100 | 25.4375 | 38.813 | $2,543.76 | $3,981.30 | $1,437.54 |
| | | 135 | | | $3,434.07 | $5,374.76 | $1,940.69 |

# Prudential Securities

## Client Statement

**Retirement Account** ★

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

For The Period:
September 1 – September 30, 2000

MR DAVID W BUTLER

Account Number:
BBE-800814-L1

Page 7 of 10

SIPC

## Unrealized Gains (Losses)

| | ORIGINAL TRADE DATE | QUANTITY | PRICE OR ADJ COST | CURRENT PRICE | COST BASIS | CURRENT VALUE | UNREALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | |
| Total (continued) | | 4,988 | | | | $162,319.28 | ($10,895.52) |
| **TOTAL UNREALIZED GAINS (LOSSES)** | | | | | $163,214.80 | $162,319.28 | ($10,895.52) |

## Important Message about your Realized Gains (Losses)

This section presents estimated realized gains or losses for your information only, and should not be used for tax purposes. To calculate gains or losses, the oldest position has been liquidated first unless you specified otherwise (a "versus purchase" order). We suggest you review it for accuracy and contact your Financial Advisor with any questions before making any investment decisions. In instances where a gain (loss) has not been calculated, section and summary totals may not reflect a comprehensive view of your complete portfolio.

## Realized Gains (Losses)

| | ORIGINAL TRADE DATE | CLOSING TRADE DATE | QUANTITY | PRICE OR ADJ COST | CLOSING PRICE | COST OR OTHER BASIS | PROCEEDS | REALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|---|
| ENI SPA AMERICAN DEPOSITORY RECEIPTS EACH ADR REPRESENTS 10 ORDINARY SHARES | 03-17-00 | 09-11-00 | 25 | 47.875 | 57.625 | $1,196.87 | $1,440.63 | $243.76 |
| WASHINGTON MUTUAL INC | 03-17-00 | 09-12-00 | 35 | 25.4375 | 36.375 | $890.31 | $1,273.13 | $382.82 |
| | | | | | | | | $626.58 |
| **TOTAL REALIZED GAINS (LOSSES)** | | | | | | | | $626.58 |

## Account Activity

| | DATE | TRANSACTION | QUANTITY | PRICE/COMMENTS | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|
| DIV ON    200 GILLETTE CO | 09/05 | Dividend | | Income | | $32.50 |
| CAT LIQUID ASSETS | 09/06 | Purchased | 33 | 1.00 | $33.00 | |
| ALLTEL CORP | 09/07 | Purchased | 15 | 49.5755 | $743.63 | |
| DISCRETION USED. | | | | | | |
| CAT LIQUID ASSETS | 08/07 | Sold | -33 | 1.00 | | $33.00 |
| CAT LIQUID ASSETS | 09/07 | Sold | -980 | 1.00 | | $980.00 |
| CHEUNG KONG HOLDING | 09/07 | Purchased | 20 | 13.45 | $269.00 | |
| AMERICAN DEPOSITORY RECEIPT | | | | | | |
| PSI MAKES MARKET | | | | | | |

NT00000000-TPA-0008887

# Prudential Securities

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

## Client Statement

**Retirement Account** ✦

**MR DAVID W BUTLER**

For The Period:
September 1 - September 30, 2000

Account Number:
BBE-800814-L1

Page 8 of 10

| DATE | TRANSACTION | QUANTITY | PRICE/COMMENTS | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| **DIV ON    185 CABLE&WIRELESS SP/ADR** | | | | | |
| 09/11 | Dividend | | Income | | $105.27 |
| **FGN TAX WITHHELD ON    185** | | | | | |
| **CABLE&WIRELESS SP/ADR** | | | | | |
| 09/11 | Debit | | | $10.53 | |
| **CAT LIQUID ASSETS** | | | | | |
| 09/12 | Purchased | 95 | 1.00 | $95.00 | |
| **CAT LIQUID ASSETS** | | | | | |
| 09/14 | Purchased | 1,441 | 1.00 | $1,441.00 | |
| **ENI SPA AMERICAN DEPOSITORY RECEIPTS** | | | | | |
| **EACH ADR REPRESENTS 10 ORDINARY SHARES** | | | | | |
| **DISCRETION USED.** | | | | | |
| 09/14 | Sold | -25 | 57 5/8 | | $1,440.63 |
| **DIV ON    185 CABLE&WIRELESS SP/ADR** | | | | | |
| **TO REVERSE THE 09/11/00 DISTRIBUTION** | | | | | |
| **TO MODIFY TAX REPORTING STATUS** | | | | | |
| 09/14 | Dividend | | Reversal | $105.27 | |
| **FGN TAX WITHHELD ON    185** | | | | | |
| **CABLE&WIRELESS SP/ADR** | | | | | |
| **TO REVERSE THE 09/11/00 DISTRIBUTION** | | | | | |
| **TO MODIFY TAX REPORTING STATUS** | | | | | |
| 09/14 | Credit | | Reversal | | $10.53 |
| **CAT LIQUID ASSETS** | | | | | |
| 09/15 | Purchased | 1,273 | 1.00 | $1,273.00 | |
| **CAT LIQUID ASSETS** | | | | | |
| 09/15 | Sold | -95 | 1.00 | | $95.00 |
| **WASHINGTON MUTUAL INC** | | | | | |
| **DISCRETION USED.** | | | | | |
| 09/15 | Sold | -35 | 36 3/8 | | $1,273.13 |
| **DIV ON    185 CABLE&WIRELESS SP/ADR** | | | | | |
| **REPRESENTS CORRECT 09/11/00 DISTRIBUTION** | | | | | |
| 09/15 | Dividend | | Income | | $93.78 |
| **FGN TAX WITHHELD ON    185** | | | | | |
| **CABLE&WIRELESS SP/ADR** | | | | | |
| **REPRESENTS CORRECT 09/11/00 DISTRIBUTION** | | | | | |
| 09/15 | Debit | | | $9.38 | |
| **CAT LIQUID ASSETS** | | | | | |
| 09/18 | Sold | -416 | 1.00 | | $416.00 |
| **CHEUNG KONG HOLDING** | | | | | |
| **AMERICAN DEPOSITORY RECEIPT** | | | | | |
| **PSI MAKES MARKET** | | | | | |
| 09/18 | Purchased | 40 | 12 1/2 | $500.00 | |
| **DIV ON    160 KONINKLIJKE PH/E EXM** | | | | | |
| **TO REVERSE THE 08/14/00 DISTRIBUTION** | | | | | |
| **TO MODIFY TAX REPORTING STATUS** | | | | | |
| 09/20 | Dividend | | Reversal | $187.00 | |
| **FGN TAX WITHHELD ON    160** | | | | | |
| **KONINKLIJKE PH/E EXM** | | | | | |
| **TO REVERSE THE 08/14/00 DISTRIBUTION** | | | | | |
| **TO MODIFY TAX REPORTING STATUS** | | | | | |
| 09/20 | Credit | | Reversal | | $28.05 |
| **CAT LIQUID ASSETS** | | | | | |
| **AS OF 09-20-00** | | | | | |
| 09/21 | Sold | -159 | 1.00 | | $159.00 |
| **DIV ON    160 KONINKLIJKE PH/E EXM** | | | | | |
| **TO PAY CORRECT 08/04/00 DISTRIBUTION** | | | | | |
| 09/21 | Dividend | | Income | | $187.00 |
| **CAT LIQUID ASSETS** | | | | | |
| 09/22 | Purchased | 187 | 1.00 | $187.00 | |

# Prudential Securities
## Client Statement

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

**Retirement Account** ★

For The Period:
September 1 - September 30, 2000

MR DAVID W BUTLER

Account Number:
BBE-800814-L1

Page 9 of 10

### Account Activity

| DATE | TRANSACTION | QUANTITY | PRICE/COMMENTS | AMOUNT DEBITED | AMOUNT CREDITED |
|------|-------------|----------|----------------|----------------|-----------------|
| CAT LIQ ASSETS DIV REINV 08/24 - 08/24 | | | | | |
| 09/25 | Dividend | 16.680 | Money Fund | | |
| DIV ON    300 ALLIED ISPO ADR | | | | | |
| 09/27 | Dividend | | Income | | $69.42 |
| FGN TAX WITHHELD ON | | | | | |
| ALLIED IRISH ISPO ADR | | | | | |
| 09/27 | Debit | 300 | | $15.27 | |
| CAT LIQUID ASSETS | | | | | |
| 09/28 | Purchased | 55 | 1.00 | $55.00 | |
| DIV ON    300 ALLIED IRISH ISPO ADR | | | | | |
| REPRESENTS 9/27/00 DISTRIBUTION | | | | | |
| 09/28 | Dividend | | Income | | $69.42 |
| DIV ON    300 ALLIED IRISH ISPO ADR | | | | | |
| REVERSE 09/27/00 DISTRIBUTION | | | | | |
| 09/28 | Dividend | | Reversal | $69.42 | |
| FGN TAX WITHHELD ON | | | | | |
| ALLIED IRISH ISPO ADR | | | | | |
| REVERSE 09/27/00 DISTRIBUTION | | | | | |
| 09/28 | Credit | 300 | Reversal | | $15.27 |
| CAT LIQUID ASSETS | | | | | |
| 09/29 | Purchased | 15 | 1.00 | $15.00 | |
| DIV ON    280 PANAMERN BEV INC CLA | | | | | |
| 09/29 | Dividend | | Income | | $16.80 |

SIMPLIFY YOUR LIFE-GO ONLINE! USE OUR ONLINE ACCOUNT ACCESS TO MANAGE YOUR FINANCES-ANY TIME NIGHT OR DAY VIA THE INTERNET, VISIT
WWW.PRUDENTIALSECURITIES.COM TO WATCH A DEMO OR TO SIGN UP FOR ONLINE ACCOUNT ACCESS. START SIMPLIFYING YOUR LIFE TODAY!

SIPC

## Prudential Securities

*Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey*

# Client Statement

**Securities Account** ☆

For The Period:
**September 1 - September 30, 2000**

| Your Financial Advisor: | RICHARDS & RAY |
| | 1130 CONNECTICUT AVENUE N. W. |
| | ELEVENTH FLOOR |
| | WASHINGTON   DC 20036 |
| E-mail Address: | sheldon_ray@pruseo.com |
| | douglas_richards@pruseo.com |
| Your Branch Manager: | FORREST E. WILLIAMS |

Account Number:
**BBE-865988-L1**

Page 1 of 9     Phone: 202-861-4400

MR DAVID W BUTLER &
MRS KRISTIN G BUTLER  JT TEN
17370 SKYLINE BLVD
WOODSIDE      CA  94062-3715

Trading authorization has been given to your Financial Advisor

### Total Account Net Worth

| | |
|---|---|
| Priced Securities Value | $117,373.10 | $109,894.51 |
| Money Market Funds | $440.00 | $180.00 |
| Cash Balance | $.62 | $17.70 |
| | | |
| **Total Net Worth** | **$117,813.72** | **$110,102.21** |

### Capital Gains Summary

| | |
|---|---|
| This Period Realized Gain (Loss) | | $710.96 |
| March 07 To Date Realized Gain (Loss) | | ($264.16) |
| Unrealized Gain (Loss) As Of September 30 | | ($1,884.40) |

### Income & Distributions

| | |
|---|---|
| Money Fund Dividends | $2.45 | $113.87 |
| Dividends | $164.93 | $1,350.75 |
| | | |
| **Total Income** | | **$167.38** | **$1,464.42** |

### Cash Activity Highlights

| | |
|---|---|
| Funds Added | $.00 | $112,000.00 |
| Funds Withdrawn | $.00 | $.00 |

### Assets Held In Portfolio

Equities=99.8%

Money Mkt Funds=0.2%

A5

**Prudential Securities**

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

**Client Statement**

**Securities Account**

For The Period:
September 1 - September 30, 2000     MR DAVID W BUTLER &

Account Number:
BBE-365988-L1

Page 2 of 9

**Portfolio Detail**

## Equities–99.9% of Portfolio

| SYMBOL | | QUANTITY | CURRENT PRICE | | CURRENT VALUE | ESTIMATED ACCRUED INTEREST | ESTIMATED ANNUALIZED INCOME | CURRENT YIELD | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| ALCATEL SA SPONSORED ADR AMERN DEP RCPT REP/STG 1 ADR SHS | ALA | 110 | 62.875 | ** | $6,916.25 | | $37 | .53% | |
| ALLIED IRISH PLC SPONSORED AMERN DEP RECPT ONE ADR REP 2 ORD SHS | AIB | 250 | 21.875 | | $5,468.75 | | $166 | 3.04% | |
| ALLTEL CORP | AT | 50 | 52.188 | ** | $2,609.40 | | $64 | 2.45% | |
| BARCLAYS PLC AMERICAN DEPOSITARY RECEIPT | BCS | 50 | 110.563 | | $5,528.15 | | $161 | 2.91% | |
| BG PLC AMERICAN DEPOSITARY RECEIPT FINAL INSTALLMENT | BRG | 170 | 32.125 | | $5,461.25 | | $427 | 7.82% | |
| CABLE AND WIRELESS PUBLIC LTD CO SPONSORED AMERICAN RECEIPT DEPOSITORY | CWP | 135 | 42.563 | ** | $5,746.01 | | $90 | 1.57% | |
| CADBURY SCHWEPPES P L C AMERICAN DEPOSITORY RECEIPT 10 ORDINARY | CSG | 130 | 24.063 | ** | $3,128.19 | | $78 | 2.49% | |
| CHEUNG KONG HOLDING AMERICAN DEPOSITORY RECEIPT | CHEUV | 250 | 12.088 | | $3,022.00 | | $42 | 1.39% | |
| COCA COLA CO DELAWARE | KO | 80 | 55.125 | ** | $4,410.00 | | $54 | 1.22% | |
| COMPAQ COMPUTER CORP | CPQ | 250 | 27.580 | ** | $6,895.00 | | $25 | .36% | |
| DAIMLERCHRYSLER AG ORDINARY SHS | DCX | 60 | 44.390 | ** | $2,663.40 | | $133 | 4.99% | |
| ENI SPA AMERICAN DEPOSITORY RECEIPTS EACH ADR REPRESENTS 10 ORDINARY SHARES | E | 60 | 52.938 | ** | $3,176.28 | | $74 | 2.33% | |
| FANNIE MAE | FNM | 50 | 71.500 | ** | $3,575.00 | | $56 | 1.57% | |
| GILLETTE COMPANY | G | 150 | 30.875 | ** | $4,631.25 | | $98 | 2.12% | |
| GLAXO WELLCOME PLC SPONSORED AMERICAN DEPOSITARY RECEIPT | GLX | 50 | 60.438 | ** | $3,021.90 | | $55 | 1.82% | |
| GRUPO IUSACELL S A DE C V V SPONSORED ADR REP SER V 6HS | CEL | 200 | 11.875 | | $2,375.00 | | | | |
| HSBC HOLDINGS PLC SPONSORED AMERICAN DEPOSTARY RECEIPT | HBC | 110 | 71.400 | ** | $7,854.00 | | $205 | 2.61% | |
| IMPERIAL CHEM INDS PLC ADR NEW | ICI | 120 | 23.188 | ** | $2,782.56 | | $237 | 8.52% | |
| KONINKLIJKE PHILIPS ELECTRONICS N V SPONSORED ADR NEW 2000 | PHG | 97 | 42.500 | | $4,122.50 | | $94 | 2.28% | |
| MCDONALDS CORP | MCD | 90 | 30.188 | ** | $2,716.92 | | $19 | .70% | |



**Prudential** Securities

*Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey*

# Client Statement

**Securities Account** ☆

For The Period:
September 1 - September 30, 2000    MR DAVID W BUTLER &

Account Number:
BBE-865988-L1

Page 3 of 9

## Portfolio Detail

### Equities-89.8% of Portfolio

| | SYMBOL | QUANTITY | CURRENT PRICE | CURRENT VALUE | ESTIMATED ACCRUED INTEREST | ESTIMATED ANNUALIZED INCOME | CURRENT YIELD | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | | | **(continued)** | | | | | |
| NATIONAL AUSTRALIA BANK LTD CAPITAL EXCHANGEABLE CONV PFD 7.875% BOOK ENTRY ONLY | NAU | 100 | 25.313 | $2,531.30 | | $197 | 7.78% | |
| NOVARTIS AG SPONSORED AMERICAN DEPOSITARY RECEIPT | NVS | 130 | 38.668 | $5,029.44 | | $53 | 1.05% | |
| PACIFIC CENTURY CYBERWORKS LTD SPONSORED AMERN DEPOSITARY RECEIPT | PCW | 341 | 11.000 | $3,751.00 | | | | |
| PANAMERICAN BEVERAGE INC CLASS A | PB | 280 | 17.000 ** | $4,760.00 | | $67 | 1.41% | |
| SIEMENS A G AMERICAN DEPOSITORY RECEIPTS NEW | SMAWY | 15 | 128.613 | $1,929.20 | | $10 | .52% | |
| TOKIO MARINE & FIRE INSURANCE LIMITED AMERICAN DEPOSITORY RECEIPTS NEW | TKIOY | 40 | 50.188 | $2,007.52 | | $14 | .70% | |
| WASHINGTON MUTUAL INC | WM | 95 | 39.813 ** | $3,782.24 | | $110 | 2.91% | |
| **TOTAL PRICED SECURITIES VALUE** | | | | **$109,894.61** | | **$2,568** | | |

### Money Market Funds-.2% of Portfolio

| | SYMBOL | QUANTITY | CURRENT PRICE | CURRENT VALUE | | | CURRENT YIELD | |
|---|---|---|---|---|---|---|---|---|
| COMMAND MONEY FUND | | 190 | 1.000 | $190.00 | | $12 | 6.19% 7-Day Yield | |
| **TOTAL MONEY MARKET FUNDS** | | | | **$190.00** | | **$12** | | |

## Important Message About Your Unrealized Gains (Losses)

This section presents estimated unrealized gains or losses for your information only, and should not be used for tax purposes. We suggest you review it for accuracy and contact your Financial Advisor with any questions before making any investment decisions. In instances where a gain (loss) has not been calculated, section and summary totals may not reflect a comprehensive view of your complete portfolio.

SIPC

**Prudential** Securities
[Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey]

# Client Statement

Account Number:
BBE-865988-L1

Page 4 of 9

## Securities Account ★

For The Period:
September 1 - September 30, 2000        MR DAVID W BUTLER &

### Unrealized Gain (Loss)

### Equities

| | ORIGINAL TRADE DATE | QUANTITY | PRICE OR ADJ COST | CURRENT PRICE | COST OR OTHER BASIS | CURRENT VALUE | UNREALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| ALCATEL SA SPONSORED ADR | 03-09-00 | 82 | 47.750 | 62.875 | $3,915.50 | $5,155.75 | $1,240.25 |
| AMERN DEP RCPT REPSTG 1 ADR SHHS | 04-04-00 | 20 | 38.125 | 62.875 | $762.50 | $1,257.50 | $495.00 |
| | 05-03-00 | 8 | 44.3688 | 62.875 | $354.95 | $503.00 | $148.05 |
| | | 110 | | | $5,032.95 | $6,916.25 | $1,883.30 |
| ALLIED IRISH PLC SPONSORED | 03-09-00 | 170 | 16.375 | 21.875 | $2,783.75 | $3,718.75 | $935.00 |
| AMERN DEP RECPT ONE ADR REP 2 ORD SHS | 03-10-00 | 80 | 16.375 | 21.875 | $1,310.00 | $1,750.00 | $440.00 |
| | | 250 | | | $4,093.75 | $5,468.75 | $1,375.00 |
| ALLTEL CORP | 07-25-00 | 20 | 61.7825 | 52.188 | $1,235.65 | $1,043.76 | ($191.89) |
| | 07-27-00 | 15 | 61.3115 | 52.188 | $919.67 | $782.82 | ($136.85) |
| | 08-16-00 | 15 | 56.9375 | 52.188 | $854.06 | $782.82 | ($71.24) |
| | | 50 | | | $3,009.38 | $2,609.40 | ($399.98) |
| BARCLAYS PLC AMERICAN DEPOSITARY RECEIPT | 03-09-00 | 40 | 96.000 | 110.563 | $3,840.00 | $4,422.52 | $582.52 |
| | 03-10-00 | 10 | 96.000 | 110.563 | $960.00 | $1,105.63 | $145.63 |
| | | 50 | | | $4,800.00 | $5,528.15 | $728.15 |
| BG PLC AMERICAN DEPOSITARY RECEIPT | 03-09-00 | 130 | 26.250 | 32.125 | $3,412.50 | $4,176.25 | $763.75 |
| FINAL INSTALLMENT | 03-10-00 | 40 | 25.500 | 32.125 | $1,020.00 | $1,285.00 | $265.00 |
| | | 170 | | | $4,432.50 | $5,461.25 | $1,028.75 |
| CABLE AND WIRELESS PUBLIC LTD CO | 03-13-00 | 80 | 69.750 | 42.563 | $5,580.00 | $3,405.04 | ($2,174.96) |
| SPONSORED AMERICAN RECEIPT DEPOSITORY | 04-04-00 | 10 | 48.625 | 42.563 | $486.25 | $425.63 | ($60.62) |
| | 06-08-00 | 30 | 51.750 | 42.563 | $1,552.50 | $1,276.89 | ($275.61) |
| | 07-07-00 | 10 | 56.125 | 42.563 | $561.25 | $425.63 | ($135.62) |
| | 08-16-00 | 5 | 51.4628 | 42.563 | $257.31 | $212.82 | ($44.49) |
| | | 135 | | | $8,437.31 | $5,746.01 | ($2,691.30) |
| CADBURY SCHWEPPES P L C | 03-09-00 | 100 | 24.125 | 24.063 | $2,412.50 | $2,406.30 | ($6.20) |
| AMERICAN DEPOSITORY RECEIPT 10 ORDINARY | 03-10-00 | 30 | 22.6875 | 24.063 | $680.63 | $721.89 | $41.26 |
| | | 130 | | | $3,093.13 | $3,128.19 | $35.06 |
| CHEUNG KONG HOLDING | 09-13-00 | 250 | 12.500 | 12.088 | $3,125.00 | $3,022.00 | ($103.00) |
| AMERICAN DEPOSITORY RECEIPT | | | | | | | |
| COCA COLA CO DELAWARE | 03-09-00 | 50 | 46.1875 | 55.125 | $2,309.38 | $2,756.25 | $446.87 |
| | 03-10-00 | 30 | 45.0625 | 55.125 | $1,351.88 | $1,653.75 | $301.87 |
| | | 80 | | | $3,661.26 | $4,410.00 | $748.74 |
| COMPAQ COMPUTER CORP | 03-09-00 | 200 | 26.1875 | 27.580 | $5,237.50 | $5,516.00 | $278.50 |
| | 03-10-00 | 50 | 28.6875 | 27.580 | $1,434.38 | $1,379.00 | ($55.38) |

SIPC

# Prudential Securities

**Client Statement**

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

## Securities Account ★

For The Period:
September 1 - September 30, 2000

MR DAVID W BUTLER &

Account Number:
BBE-B569888-L1

Page 5 of 9

## Unrealized Gains and (Losses)

| ORIGINAL TRADE DATE | QUANTITY | PRICE OR ADJ COST | CURRENT PRICE | COST OR OTHER BASIS | CURRENT VALUE | UNREALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|---|
| **Equities** (continued) | | | | | | |
| | 250 | | | $6,671.88 | $6,895.00 | $223.12 |
| **DAIMLERCHRYSLER AG ORDINARY SHS** | | | | | | |
| 03-09-00 | 40 | 61.750 | 44.390 | $2,470.00 | $1,775.60 | ($694.40) |
| 03-10-00 | 20 | 60.9375 | 44.390 | $1,218.75 | $887.80 | ($330.95) |
| | 60 | | | $3,688.75 | $2,663.40 | ($1,025.35) |
| **ENI SPA AMERICAN DEPOSITORY RECEIPTS** | | | | | | |
| **EACH ADR REPRESENTS 10 ORDINARY SHARES** | | | | | | |
| 03-09-00 | 35 | 49.3125 | 52.938 | $1,725.94 | $1,852.83 | $126.89 |
| 03-10-00 | 25 | 48.500 | 52.938 | $1,212.50 | $1,323.45 | $110.95 |
| | 60 | | | $2,938.44 | $3,176.28 | $237.84 |
| **FANNIE MAE** | | | | | | |
| 03-09-00 | 10 | 49.375 | 71.500 | $493.75 | $715.00 | $221.25 |
| 03-09-00 | 40 | 48.375 | 71.500 | $1,975.00 | $2,860.00 | $885.00 |
| | 50 | | | $2,468.75 | $3,575.00 | $1,106.25 |
| **GILLETTE COMPANY** | | | | | | |
| 03-09-00 | 90 | 30.1875 | 30.875 | $2,716.88 | $2,778.75 | $61.87 |
| 03-10-00 | 60 | 29.5625 | 30.875 | $1,773.75 | $1,852.50 | $78.75 |
| | 150 | | | $4,490.63 | $4,631.25 | $140.62 |
| **GLAXO WELLCOME PLC** | | | | | | |
| **SPONSORED AMERICAN DEPOSITARY RECEIPT** | | | | | | |
| 04-06-00 | 50 | 58.3125 | 60.438 | $2,915.63 | $3,021.90 | $106.27 |
| **GRUPO IUSACELL S A DE C V V** | | | | | | |
| **SPONSORED ADR REP SER V SHS** | | | | | | |
| 03-09-00 | 100 | 21.000 | 11.875 | $2,100.00 | $1,187.50 | ($912.50) |
| 03-10-00 | 100 | 21.750 | 11.875 | $2,175.00 | $1,187.50 | ($987.50) |
| | 200 | | | $4,275.00 | $2,375.00 | ($1,900.00) |
| **HSBC HOLDINGS PLC SPONSORED** | | | | | | |
| **AMERICAN DEPOSITARY RECEIPT** | | | | | | |
| 03-09-00 | 100 | 56.125 | 71.400 | $5,612.50 | $7,140.00 | $1,527.50 |
| 03-10-00 | 10 | 56.500 | 71.400 | $565.00 | $714.00 | $149.00 |
| | 110 | | | $6,177.50 | $7,854.00 | $1,676.50 |
| **IMPERIAL CHEM INDS PLC ADR NEW** | | | | | | |
| 03-09-00 | 100 | 28.3125 | 23.188 | $2,831.25 | $2,318.80 | ($512.45) |
| 03-10-00 | 20 | 27.375 | 23.188 | $547.50 | $463.76 | ($83.74) |
| | 120 | | | $3,378.75 | $2,782.56 | ($596.19) |
| **KONINKLIJKE PHILIPS ELECTRONICS N V** | | | | | | |
| **SPONSORED ADR NEW 2000** | | | | | | |
| 03-09-00 | 38 | 50.0987 | 42.500 | $1,903.75 | $1,615.00 | ($288.75) |
| 03-13-00 | 39 | 47.3559 | 42.500 | $1,846.88 | $1,657.50 | ($189.38) |
| 03-31-00 | 20 | 42.500 | 42.500 | $850.00 | $850.00 | $0.00 |
| | 97 | | | $4,600.63 | $4,122.50 | ($478.13) |
| **MCDONALDS CORP** | | | | | | |
| 03-08-00 | 70 | 30.500 | 30.188 | $2,135.00 | $2,113.16 | ($21.84) |

SIPC

NT8558/CK-1/TFL-003506

# Prudential Securities — Client Statement

**Securities Account**

For The Period:
September 1 - September 30, 2000

MR DAVID W BUTLER &

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

Account Number: BBE-865898-L1

Page 6 of 9

## Unrealized Gains (Losses)

| Description | ORIGINAL TRADE DATE | QUANTITY | PRICE OR ADJ COST | CURRENT PRICE | COST OR OTHER BASIS | CURRENT VALUE | UNREALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|
| **Equities** | | | | | | | |
| *(continued)* | 03-10-00 | 20 | 32.0625 | 30.188 | $641.25 | $603.76 | ($37.49) |
| NATIONAL AUSTRALIA BANK LTD | | 90 | | | $2,776.25 | $2,716.92 | ($59.33) |
| CAPITAL EXCHANGEABLE CONV PFD 7.875% BOOK ENTRY ONLY | 03-16-00 | 50 | 24.471 | 25.313 | $1,223.55 | $1,265.65 | $42.10 |
| | 03-21-00 | 50 | 24.3855 | 25.313 | $1,219.28 | $1,265.65 | $46.37 |
| | | 100 | | | $2,442.83 | $2,531.30 | $88.47 |
| NOVARTIS AG SPONSORED AMERICAN DEPOSITARY RECEIPT | 03-09-00 | 100 | 30.500 | 38.688 | $3,050.00 | $3,868.80 | $818.80 |
| | 03-10-00 | 30 | 30.875 | 38.688 | $926.25 | $1,160.64 | $234.39 |
| | | 130 | | | $3,976.25 | $5,029.44 | $1,053.19 |
| PACIFIC CENTURY CYBERWORKS LTD SPONSORED AMERN DEPOSITARY RECEIPT | 03-09-00 | 220 | 26.6364 | 11.000 | $6,300.00 | $2,420.00 | ($3,880.00) |
| | 03-10-00 | 55 | 27.6136 | 11.000 | $1,518.75 | $605.00 | ($913.75) |
| | 03-15-00 | 66 | 25.6818 | 11.000 | $1,695.00 | $726.00 | ($969.00) |
| | | 341 | | | $9,513.75 | $3,751.00 | ($5,762.75) |
| PANAMERICAN BEVERAGE INC CLASS A | 03-09-00 | 180 | 16.250 | 17.000 | $2,925.00 | $3,060.00 | $135.00 |
| | 03-10-00 | 100 | 16.5625 | 17.000 | $1,656.25 | $1,700.00 | $43.75 |
| | | 280 | | | $4,581.25 | $4,760.00 | $178.75 |
| SIEMENS A G AMERICAN DEPOSITORY RECEIPTS NEW | 07-17-00 | 10 | 169.500 | 128.613 | $1,695.00 | $1,286.13 | ($408.87) |
| | 07-17-00 | 5 | 168.000 | 128.613 | $840.00 | $643.07 | ($196.93) |
| | | 15 | | | $2,535.00 | $1,929.20 | ($605.80) |
| TOKIO MARINE & FIRE INSURANCE LIMITED AMERICAN DEPOSITORY RECEIPTS NEW | 03-30-00 | 40 | 51.8086 | 50.188 | $2,072.34 | $2,007.52 | ($64.82) |
| WASHINGTON MUTUAL INC | 03-09-00 | 25 | 22.000 | 39.813 | $550.00 | $995.33 | $445.33 |
| | 03-09-00 | 70 | 22.000 | 39.813 | $1,540.00 | $2,788.91 | $1,246.91 |
| | | 95 | | | $2,090.00 | $3,782.24 | $1,692.24 |
| **Total** | | **3,463** | | | **$111,278.91** | **$109,894.51** | **($1,384.40)** |
| **TOTAL UNREALIZED GAINS (LOSSES)** | | | | | | **$109,894.51** | **($1,384.40)** |

SIPC

NT8858C1X-TF1-0033306
TF1-17357

**Prudential** Securities

*Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey*

**Client Statement**

**Securities Account** ★

For The Period:
September 1 - September 30, 2000

MR DAVID W BUTLER &

Account Number:
BBE-865988-L1

Page 7 of 9

## Important Message About Your Estimated Realized Gains/(Losses)

This section presents estimated realized gains or losses for your information only, and should not be used for tax purposes. To calculate gains or losses, the oldest position has been liquidated first unless you specified otherwise (a "versus purchase" order). We suggest you review it for accuracy and contact your Financial Advisor with any questions before making any investment decisions. In instances where a gain (loss) has not been calculated, section and summary totals may not reflect a comprehensive view of your complete portfolio.

## Realized Gains/(Losses)

| | ORIGINAL TRADE DATE | CLOSING TRADE DATE | QUANTITY | PRICE/OR ADJ COST | CLOSING PRICE | COST OR OTHER BASIS | PROCEEDS | REALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|---|---|---|
| ENI SPA AMERICAN DEPOSITORY RECEIPTS EACH ADR REPRESENTS 10 ORDINARY SHARES | 03-08-00 | 09-11-00 | 25 | 49.3125 | 57.625 | $1,232.81 | $1,440.63 | $207.82 |
| WASHINGTON MUTUAL INC | 03-08-00 | 09-12-00 | 35 | 22.000 | 36.375 | $770.00 | $1,273.13 | $503.13 |

**TOTAL REALIZED GAINS (LOSSES)** $710.95

## Account Activity

| DATE | TRANSACTION | QUANTITY | PRICE/COMMENTS | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| DIV ON    150 GILLETTE CO | | | | | |
| 09/05 | Dividend | | Income | | $24.38 |
| COMMAND MONEY FUND | | | | | |
| 09/06 | Purchased | .25 | 1.00 | $25.00 | |
| DIV ON    130 CABLE&WIRELESS SP/ADR | | | | | |
| 09/11 | Dividend | | Income | | $73.98 |
| FGN TAX WITHHELD ON    130 CABLE&WIRELESS SP/ADR | | | | | |
| 09/11 | Debit | | | $7.40 | |
| COMMAND MONEY FUND | | | | | |
| 09/12 | Purchased | .66 | 1.00 | $66.00 | |
| COMMAND MONEY FUND | | | | | |
| 09/14 | Purchased | 1,441 | 1.00 | $1,441.00 | |
| ENI SPA AMERICAN DEPOSITORY RECEIPTS EACH ADR REPRESENTS 10 ORDINARY SHARES NEG RATE 00.00000    DISCRETION USED. | | | | | |
| 09/14 | Sold | -25 | 57 5/8 | | $1,440.63 |
| DIV ON    130 CABLE&WIRELESS SP/ADR TO REVERSE THE 09/11/00 DISTRIBUTION TO MODIFY TAX REPORTING STATUS | | | | | |
| 09/14 | Dividend | | Reversal | $73.98 | |
| FGN TAX WITHHELD ON    130 CABLE&WIRELESS SP/ADR TO REVERSE THE 09/11/00 DISTRIBUTION TO MODIFY TAX REPORTING STATUS | | | | | |
| 09/14 | Credit | | Reversal | | $7.40 |
| COMMAND MONEY FUND | | | | | |
| 09/15 | Purchased | 1,206 | 1.00 | $1,206.00 | |
| WASHINGTON MUTUAL INC NEG RATE 00.00000    DISCRETION USED. | | | | | |
| 09/15 | Sold | -35 | 36 3/8 | | $1,273.13 |
| DIV ON    130 CABLE&WIRELESS SP/ADR | | | | | |
| 09/15 | Dividend | | Income | | $55.90 |

NTTSBBBCK/TTU-003307

SIPC

# Prudential Securities

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

## Client Statement

**Securities Account** ✦

**For The Period:**
September 1 - September 30, 2000

MR DAVID W BUTLER &

Account Number:
BBE-865988-L1

Page 8 of 9

**Account Activity**

| DATE | TRANSACTION | QUANTITY | PRICE/COMMENTS | AMOUNT DEBITED | AMOUNT CREDITED |
|------|-------------|----------|----------------|----------------|-----------------|
| | REPRESENTS CORRECT 09/11/00 DISTRIBUTION | | | | |
| 09/15 | Debit | | | $6.59 | |
| | FGN TAX WITHHELD ON     130 | | | | |
| | CABLE&WIRELESS SP/ADR | | | | |
| | REPRESENTS CORRECT 09/11/00 DISTRIBUTION | | | | |
| 09/18 | Purchased | 250 | 12 1/2 | $3,125.00 | |
| | CHEUNG KONG HOLDING | | | | |
| | AMERICAN DEPOSITORY RECEIPT | | | | |
| | PSI MAKES MARKET   NEG RATE 00.00000 | | | | |
| 09/18 | Sold | -3,065 | 1.00 | | $3,065.00 |
| | COMMAND MONEY FUND | | | | |
| 09/20 | Dividend | | Reversal | $116.88 | |
| | DIV ON    100 KONINKLIJKE PHIE EXM | | | | |
| | TO REVERSE THE 08/14/00 DISTRIBUTION | | | | |
| | TO MODIFY TAX REPORTING STATUS | | | | |
| 09/20 | Credit | | Reversal | | $17.53 |
| | FGN TAX WITHHELD ON     100 | | | | |
| | KONINKLIJKE PHIE EXM | | | | |
| | TO REVERSE THE 08/14/00 DISTRIBUTION | | | | |
| | TO MODIFY TAX REPORTING STATUS | | | | |
| 09/21 | Sold | -100 | 1.00 | | $100.00 |
| | COMMAND MONEY FUND | | | | |
| | AS OF 09/20/00 | | | | |
| 09/21 | Dividend | | Income | | $116.88 |
| | DIV ON    100 KONINKLIJKE PHIE EXM | | | | |
| | TO PAY CORRECT 08/04/00 DISTRIBUTION | | | | |
| 09/22 | Purchased | 117 | 1.00 | $117.00 | |
| | COMMAND MONEY FUND | | | | |
| 09/25 | Dividend | 2 | Money Fund | | $.45 |
| | COMMAND MONEY FND DIV REINV 08/28-09/25 | | | | |
| 09/26 | Purchased | 1 | 1.00 | $1.00 | |
| | COMMAND MONEY FUND | | | | |
| 09/27 | Dividend | | Income | | $57.85 |
| | DIV ON    250 ALLIED IRISH SPO ADR | | | | |
| 09/27 | Debit | | 12.73 | $12.73 | |
| | FGN TAX WITHHELD ON     250 | | | | |
| | ALLIED IRISH SPO ADR | | | | |
| 09/28 | Purchased | 45 | 1.00 | $45.00 | |
| | COMMAND MONEY FUND | | | | |
| 09/28 | Dividend | | Income | | $57.85 |
| | DIV ON    250 ALLIED IRISH SPO ADR | | | | |
| | REPRESENTS 9/27/00 DISTRIBUTION | | | | |
| 09/28 | Dividend | | Reversal | $57.85 | |
| | DIV ON    250 ALLIED IRISH SPO ADR | | | | |
| | REVERSE 09/27/00 DISTRIBUTION | | | | |
| 09/28 | Credit | | Reversal | | $12.73 |
| | FGN TAX WITHHELD ON     250 | | | | |
| | ALLIED IRISH SPO ADR | | | | |
| | REVERSE 09/27/00 DISTRIBUTION | | | | |
| 09/29 | Purchased | 12 | 1.00 | $12.00 | |
| | COMMAND MONEY FUND | | | | |
| 09/29 | Dividend | | Income | | $16.60 |
| | DIV ON    280 PANAMERN BEV INC CLA | | | | |

SIMPLIFY YOUR LIFE-GO ONLINE! USE OUR ONLINE ACCOUNT ACCESS TO MANAGE YOUR FINANCES-ANY TIME NIGHT OR DAY VIA THE INTERNET. VISIT
WWW.PRUDENTIALSECURITIES.COM TO WATCH A DEMO OR TO SIGN UP FOR ONLINE ACCOUNT ACCESS. START SIMPLIFYING YOUR LIFE TODAY!

SIPC

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, is a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey.

One Seaport Plaza, New York, New York 10292

BBE-865888

**E-mail Security:** The confidentiality of Internet e-mail cannot be guaranteed. Information you send us via e-mail could be viewed by persons other than the intended recipient. Therefore, do not include passwords or other private information. Prudential Securities is not at risk requests or any other instructions regarding your account.

Your statement may contain the following sections:

**Account**

**Gain (Loss) Summary** (COMMAND only), reflects realized gains...

**Cash Activity Highlights** displays Funds Added and Funds Out...

**TAX Information** (Retirement Accounts only), reflects the tax...

**Portfolio Detail** reflects all securities holdings and other investments...

**Certain Unit Investment Trusts** that are marginable are valued at the...

**Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey**

funds have been estimated; actual values are provided to investors...

**Income & Distributions** reflects the total of dividends, interest...

**Principal** Information appears separately and is not included as part of...

**M** Indicates securities held in a margin account...

◆ Indicates that the general value of these securities has been...

**Realized and Unrealized Gains (Losses)** (COMMAND only)...

**Retirement Account Activity** reflects all settled transactions in your account...

$500,000 (including up to $100,000 for cash). In the unlikely event of a SIPC liquidation, in addition Prudential Securities maintains a "Net Equity" Excess SIPC program, which provides coverage to our clients for total account value in their cash and securities.

**Securities** 

A total Securities Account Fee of $50 is debited annually to most non-COMMAND Accounts. Accounts within a COMMAND Plus relationship...

Please refer to **How to Read Your COMMAND Statement.**

(Revised 05-2000)



**Prudential** Securities | Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

**Client Statement**

SIPC

**COMMAND Account** ☆

For The Period:
September 1 - September 30, 2000

Page 1 of 4

Account Number:
TFJ-179313-A9

Phone: 202-872-6542

Your Financial Advisor:
DOUGLAS RICHARDS
SENIOR V.P. INVESTMENTS
1130 CONNECTICUT AVENUE N. W.
ELEVENTH FLOOR
WASHINGTON    DC 20036
E-mail Address: douglas_richards@prusec.com
Your Branch Manager: FORREST E WILLIAMS

MR DAVID W BUTLER &
MRS KRISTIN G BUTLER   JT TEN
17370 SKYLINE BLVD
WOODSIDE     CA  94062-3715

Money Mkt Funds—100%

### Your Account In A Word

Money Market Funds    $33,295.00
Cash Balance    $.98

Total Net Worth    $21,088.94
Available For Checkwriting, Visa And Loans    $19,593.94

### Gain / Loss Summary

Year To Date Realized Gain (Loss)    $187,250.17

### Income Transactions

Money Fund Dividends    $137.84    $2,283.40

**Total Income    $137.84    $2,283.40**

### Cash Activity Summary

| | | |
|---|---|---|
| Opening Cash And Fund Balance | $33,295.98 | $2,283.40 |
| Income & Distributions In Cash | $137.84 | $216,849.01 |
| Net Securities Bought/Sold | $.00 | ($112,000.00) |
| Funds Withdrawn | $.00 | |
| Visa Card Activity | ($5,576.46) | ($34,948.95) |
| Checking & Billpay | ($6,768.42) | ($55,409.43) |
| Margin Interest Charged | $.00 | ($37.72) |
| Closing Cash And Fund Balance | $21,088.94 | |

*16*

# Prudential Securities

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

## Client Statement

**COMMAND Account** ★

For The Period:
**September 1 - September 30, 2000**

MR DAVID W BUTLER &

Account Number:
**TF-J-179313-A9**

Page 2 of 4

### Portfolio Detail

| SYMBOL | QUANTITY | TRANSACTION | CURRENT PRICE | | CURRENT VALUE | ESTIMATED ACCRUED INTEREST | ESTIMATED ANNUALIZED INCOME | CURRENT YIELD | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| **Money Market Funds-100.0% of Portfolio** | | | | | | | | | |
| COMMAND MONEY FUND | 21,088 | | 1.000 | | $21,088.00 | | $1,305 | 6.19% | 7-Day Yield |
| **TOTAL MONEY MARKET FUNDS** | | | | | **$21,088.00** | | **$1,305** | | |

### Account Activity

| DATE | TRANSACTION | QUANTITY | PRICE/COMMENTS | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| **Income and Distributions** | | | | | |
| COMMAND MONEY FND DIV REINV 08/28-09/25 | 09/25 | Money Fund Dividend | For Reinvestment | | $137.84 |
| **Miscellaneous** | | | | | |
| VISA PURCHASES FOR SEPTEMBER | 09/25 | VISA | | $5,087.41 | |
| VISA PURCHASES FOR SEPTEMBER | 09/25 | VISA | | $508.05 | |

### Visa Card Activity

| TRANSACTION DATE | DATE PAID | DESCRIPTION | | | AMOUNT | ENTRY | REFERENCE NUMBER |
|---|---|---|---|---|---|---|---|
| **VISA Card-Purchases** | | | | | | | |
| 08/30/00 | 09/25/00 | HAWTHORNE LANE | SAN FRANCISCO | CA | $1,360.41 | Merchant Charge | 24492780244118000100302 |
| 08/31/00 | 09/25/00 | IL FORNAIO #3018 | PALO ALTO | CA | $76.82 | Merchant Charge | 24493980245206005190116 |
| 09/02/00 | 09/25/00 | BUPA INTERNATIONAL | BRIGHTON | | $509.05 | Merchant Charge | 74532140250908051052064 |
| 09/09/00 | 09/25/00 | HAWTHORNE LANE | SAN FRANCISCO | CA | $302.69 | Merchant Charge | 24492780254118000100168 |
| 09/12/00 | 09/25/00 | MORTON'S OF CHICAGO | SAN FRANCISC | CA | $952.54 | Merchant Charge | 24625902256462235060115 |
| 09/14/00 | 09/25/00 | CLUB MED SALES | CORAL GABLES | FL | $2,374.95 | Merchant Charge | 24265702597570000001671 |
| | | | | | **$5,576.46** | | |

8  VISA purchase items were processed, totaling:

For your protection, you must notify us within 60 days regarding incorrect VISA charges. Call 1-800-774-2878.

SIPC

# Prudential Securities

## Client Statement

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

**COMMAND Account**

For The Period:
September 1 - September 30, 2000

MR DAVID W BUTLER &

Account Number:
TFJ-178313-A9

Page 3 of 4

**SiPC**

### Checking Activity

| DATE WRITTEN | DATE PAID | CHECK # | PAYEE | EXPENSE CODE | AMOUNT DEBITED | AMOUNT CREDITED | REFERENCE NUMBER |
|---|---|---|---|---|---|---|---|
| 08/29/00 | 09/01/00 | 0187 | WASHINGTON MUTUAL | | $2,904.62 | | 001700901150077791000000 |
| 08/29/00 | 09/01/00 | 0188 | BREUNERS FURNITURE | | $712.41 | | 001720901150067880000000 |
| 09/01/00 | 09/07/00 | 0189 | CITIBANK | | $3,151.39 | | 047780907120455588000000 |

AS OF September 30, 3 CHECKS WERE PROCESSED, TOTALING: $6,768.42

To update expense code categories, call COMMAND at 1-800-774-2878.

### Money Fund Purchases & Redemptions

| | DATE | TRANSACTION | QUANTITY | PRICE/COMMENTS | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|
| COMMAND MONEY FUND AS OF 09/01/00 | 09/05 | Sold | -3,617 | 1.00 | | $3,617.00 |
| COMMAND MONEY FUND AS OF 09/07/00 | 09/08 | Sold | -3,151 | 1.00 | | $3,151.00 |
| COMMAND MONEY FND DIV REIN 08/28-09/25 | 09/25 | Purchased | 137 | 1.00 | $137.00 | |
| COMMAND MONEY FUND | 09/25 | Sold | -5,576 | 1.00 | | $5,576.00 |

SIMPLIFY YOUR LIFE-GO ONLINE! USE OUR ONLINE ACCOUNT ACCESS TO MANAGE YOUR FINANCES-ANY TIME NIGHT OR DAY VIA THE INTERNET. VISIT WWW.PRUDENTIALSECURITIES.COM TO WATCH A DEMO OR TO SIGN UP FOR ONLINE ACCOUNT ACCESS. START SIMPLIFYING YOUR LIFE TODAY!

# UBS PaineWebber™
## Resource Management Account®

EZ1G03366A-XT38
4932171 - 000007

December 2001

Account Number TF 14557 68
Your Financial Advisor
LLOYD STARR (800) 848-7798
561-824-8400/800-848-5451

Page   2 of   5

## Investment objectives

The following return objective and risk profile describe overall goals for this account. For each account held, you choose one return objective and primary and, if applicable, secondary risk profile. A full description of the alternatives is included on the back of the first page. If you have questions regarding these alternatives or wish to change them, please contact your Financial Advisor or Branch Manager at your branch office to update your account objectives.

Return objective:  Current income & capital appreciation

Risk profile:  Primary:  Aggressive/Speculative
               Secondary: Moderate

## Earnings summary

Earnings below are classified as taxable or non-taxable based on the tax status for the specific security on which the earnings are received and does not attempt to reflect your account's tax status or reporting requirements. Use only official tax reporting documents (e.g. 1099) for tax reporting purposes. The classification of private investment distributions can only be determined by referring to the official year-end tax reporting document provided by the issuer.

| | Current period | | Year-to-date |
|---|---|---|---|
| **Taxable** | | | |
| UBS PaineWebber Money fund dividends | $ | .00 | $ 499.97 |
| **Total taxable security earnings** | $ | .00 | $ 499.97 |
| **Non-taxable** | | | |
| Dividends/interest | $ | 204.20 | $ 1,409.69 |
| **Total non-taxable security earnings** | $ | 204.20 | $ 1,409.69 |
| **Total current year security earnings** | $ | 204.20 | $ 1,909.66 |
| Prior year(s) adjustments | | .00 | 37.26 |
| **Net security earnings** | $ | 204.20 | $ 1,947.22 |

## Asset portfolio

When available, prices, income and current values may be approximate and thus gains/losses may not be accurately reflected. Refer to the disclosure on the back of the first page. An asterisk (*) indicates a change in the original transaction data from the prior month or the display of raw data input at your branch office. Gains/losses are not calculated for zero coupon investments. "Pending adjustment" or "P/A" indicates cost basis has not yet been allocated as a result of a spin-off or taxable exchange.

## Equities

## Other equity investments
Cost basis and gains/losses have not been adjusted automatically for return of capital payments. Restricted security values are estimated for informational purposes. Refer to the disclosure on the back of the first page for details.

| Total shares | Description | Price | Current value | Est. annual income | Trade date | Shares purchased | Purchase price | Cost basis | Unrealized Gain/loss |
|---|---|---|---|---|---|---|---|---|---|
| | PW ASPEN FUND LLC | 1.000 | 51,656.00 | | | | | | |
| | AS OF NOVEMBER 30,2001 | | | | 12/20/99 | | | | |
| | UBS PW TECHNOLOGY LP | | 275,170.00 | | 10/29/99 | | | | |
| | AS OF NOVEMBER 30, 2001 | | | | | | 325,000 | | 1,508 |
| | **Total** | | $ 326,806.00 | | | | | | |

## Money funds

| Description | Opening balance | Closing balance | Closing share price | Average yield | Dividend period | Days in period |
|---|---|---|---|---|---|---|
| RMA CAL MONEY FD | 373,153.51 | 294,003.05 | 1.00 | 0.79% | 11/23 - 12/19 | 27 |
| **Total** | $ 373,153.51 | $ 294,003.05 | | | | |

A7

December 01/ TF 14557 68

# PaineWebber
## Portfolio Review

DAVID BUTLER &
SJ-3486l-LS

# PORTFOLIO
# SUMMARY*

## June 30, 2000

The pie chart provides a snapshot of the allocation of equity, fixed income and cash in your current holdings. The graph illustrates the sources of your portfolio's growth in dollar terms.



## ASSET ALLOCATION

- Cash & Equivalents 2.46%
- Equity 97.54%

| | Market Value | % of Value |
|---|---|---|
| Cash & Equivalents | 7,834.01 | 2.46 |
| Equity | 310,789.26 | 97.54 |
| Fixed Income | 0.00 | 0.00 |
| **Total Portfolio** | **318,623.27** | **100.00** |

## SOURCES OF PORTFOLIO GROWTH

Market Value $ (Thousands)

**Ending Market Value** ▬▬  **Net Contributions** ▬ ▬ ▬

| | Inception 09/07/99 | 12/99 | 03/00 | 06/00 |
|---|---|---|---|---|
| Beginning Market Value | 302,968.88 | | 277,967.83 | |
| Net Contributions* | -1,506.57 | | -3,022.02 | -4,928.87 |
| Investment Earnings | 17,159.96 | | 43,657.46 | 23,552.14 |
| Ending Market Value | 318,623.27 | | 318,623.27 | 318,623.27 |

MA006814    *Please refer to the Portfolio Review Reference Guide on the last page for all footnotes.

DAVID BUTLER &
SJ-3486l-LS                                        Page 4

A 8

PaineWebber
Portfolio Review

DAVID BUTLER &
SJ-3460-LS

# PORTFOLIO SUMMARY*

June 30, 2000

The pie chart provides a snapshot of the allocation of equity, fixed income and cash in your current holdings. The graph illustrates the sources of your portfolio's growth in dollar terms.

## ASSET ALLOCATION



Cash & Equivalents
3.13%

Equity
96.87%

| | | |
|---|---|---|
| Cash & Equivalents | 8,668.54 | 3.13 |
| Equity | 268,034.43 | 96.87 |
| Fixed Income | 0.00 | 0.00 |
| Total Portfolio | 276,702.97 | 100.00 |

## SOURCES OF PORTFOLIO GROWTH

Market Value $ (Thousands)

① Inception 10/04/98    —— Ending Market Value    ---- Net Contributions

| | Q299 | Q399 | Q499 | Q100 |
|---|---|---|---|---|
| Beginning Market Value | | 288,430.32 | 218,868.10 | |
| Net Contributions* | | -1,484.00 | -1,484.00 | -3,458.51 |
| Investment Earnings | | -20,243.95 | 61,318.87 | 79,892.48 |
| Ending Market Value | | 276,702.97 | 276,702.97 | 276,702.97 |

MA008599     *Please refer to the Portfolio Review Reference Guide on the last page for all footnotes.

DAVID BUTLER &
SJ-3460-LS     Page 3



# PaineWebber
## Portfolio Review

DAVID BUTLER &
SJ-34858-LS

## PORTFOLIO SUMMARY*

### June 30, 2000

The pie chart provides a snapshot of the allocation of equity, fixed income and cash in your current holdings. The graph illustrates the sources of your portfolio's growth in dollar terms.

## ASSET ALLOCATION

Cash & Equivalents 2.58%

Equity 97.42%

| | | |
|---|---|---|
| Cash & Equivalents | 5,602.77 | 2.58 |
| Equity | 211,381.43 | 97.42 |
| Fixed Income | 0.00 | 0.00 |
| **Total Portfolio** | **216,994.20** | **100.00** |

## SOURCES OF PORTFOLIO GROWTH

Market Value $ (Thousands)

● Inception 09/07/99    — Ending Market Value    ---- Net Contributions

|  | 12/99 | 03/00 | 06/00 |
|---|---|---|---|
| Beginning Market Value | 221,541.21 | 189,810.07 | |
| Net Contributions* | -1,101.65 | -2,161.07 | -3,432.30 |
| Investment Earnings | -3,445.38 | 29,345.20 | 20,428.50 |
| **Ending Market Value** | **218,994.20** | **216,994.20** | **216,994.20** |

DAVID BUTLER &
SJ-34858-LS                                                      Page 4

M/A008583    *Please refer to the Portfolio Review Reference Guide on the last page for all footnotes.

A 10

First American Title Company
555 Marshall Street * Redwood City, CA 94063
(650) 367-9050

ESCROW NUMBER:  437763MP                          TODAY'S DATE:  7/01/98
PROPERTY: 17370 Skyline Boulevard                 CLOSING DATE:  7/02/98
          Woodside, CA. 94062


ESCROW CLOSING STATEMENT OF:                      OTHER PARTY:
    David W. Butler                                   Omar A. Sawaf, Trustee
    Kristin G. Butler


                        BUYER'S CLOSING STATEMENT
------------------------------------------------------------------------
DESCRIPTION                                          DEBITS        CREDITS
------------------------------------------------------------------------
Sales Price
Deposit By                                                      1,013,700.00
First Deed of Trust (NEW)                                         600,000.00
Loan Origination Fee       Washington Mutual Bank, F.A.   3,000.00
Application Fee            Washington Mutual Bank, F.A.                 295.00
Tax Service               Lereta Corporation                 79.00
Flood Certification       Lereta Corporation                 22.00
Funding / Review Fee      Washington Mutual Bank, F.A.      545.00
Wire Fee                  Washington Mutual Bank, F.A.       50.00
Interest from  7/01/98 to  8/01/98 @ $48.49000/day       1,503.19
Pay Fire Ins Premium   1 yrs  State Farm Insurance       2,552.00
Prorate Taxes      7/01/98 to  7/02/98 @ $6194.60/6 mos.                 34.41
Escrow Fee                First American Title Company      802.00
Document Preparation      First American Title Company       75.00
Notary                                                       20.00
Title Ins. Prem. (Owners)  First American Title Company   3,034.00
Title Ins. Prem. (Lender)  First American Title Company     710.00
Federal Express Charges (est.)First American Title Company   45.00
Recording Fees                                               75.00

Balance Due To Buyer                                     1,517.22
TOTALS                                                1,614,029.41  1,614,029.41
------------------------------------------------------------------------
        This statement should be retained by you for Income Tax purposes.

E18



## LOCKHEED MARTIN FEDERAL SYSTEMS
## DEFERRED INCOME RETIREMENT PLAN

NA  38015          21

KRISTIN G BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE, MD  21029-1714

Social Security Number: 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
This Statement Period:  October 01, 1996 to December 31, 1996

Client Service Number          1-800-354-7125
You may call Fidelity 8:30 am to 8:00 pm EST to inquire
about your account.  For the hearing impaired call
1-800-835-5089 and overseas call 1-972-556-1464 collect.

### ACCOUNT WATCH

| Funds | Units/Shares | | Price | | Market Value | |
|---|---|---|---|---|---|---|
| | 09/30/96 | 12/31/96 | 09/30/96 | 12/31/96 | 09/30/96 | 12/31/96 |
| Retirement Money Mkt | 4622.480 | 4680.920 | $1.00 | $1.00 | $4,622.48 | $4,680.92 |
| Fixed Income Fund | 4011.570 | 4078.300 | $1.00 | $1.00 | $4,011.57 | $4,078.30 |
| GNMA | 94.630 | 96.208 | $10.58 | $10.70 | $1,001.18 | $1,029.43 |
| Asset Manager | 58.634 | 62.175 | $16.49 | $16.47 | $966.87 | $1,024.03 |
| Growth & Income | 276.186 | 278.511 | $28.98 | $30.73 | $8,003.87 | $8,558.64 |
| Magellan | 19.127 | 19.272 | $76.05 | $80.65 | $1,454.61 | $1,554.29 |
| Overseas | 30.049 | 32.034 | $31.41 | $30.84 | $943.83 | $987.92 |
| | | | | | | |
| Total Account Value | | | | | $21,004.41 | $21,913.53 |
| Net Change | | | | | | $909.12 |
| Vested Balance | | | | | | $21,913.53 |

### CONTRIBUTION SUMMARY

| | This Period | Year To Date | Inception To Date |
|---|---|---|---|
| EE Basic Before-Tax | $0.00 | $0.00 | $8,835.60 |
| EE Supp. Before-Tax | $0.00 | $0.00 | $1,954.70 |
| ER Basic Before-Tax | $0.00 | $0.00 | $2,650.26 |
| Total Contributions | $0.00 | $0.00 | |

### CURRENT INVESTMENT CHOICES AS OF 12/31/96

| Funds | Fund/VRS Number | Current Investment Choices | As Of 12/31/96 Your Investment Allocation |
|---|---|---|---|
| Retirement Money Mkt | 0630 | 0.00% | 21.36% |
| Fixed Income Fund | 7786 | 40.00% | 18.61% |
| GNMA | 0015 | 0.00% | 4.70% |
| Asset Manager | 0314 | 15.00% | 4.67% |
| Growth & Income | 0027 | 10.00% | 39.06% |
| Magellan | 0021 | 20.00% | 7.09% |
| Overseas | 0094 | 15.00% | 4.51% |
| TOTAL | | 100.00% | 100.00% |



David W. Butler
17370 Skyline Blvd
Woodside, CA  94062

| ID | NAME | SSN | DEPT | RATE | OT RATE | PERIOD ENDING | CHECK NO | CHECK DATE |
|----|------|-----|------|------|---------|---------------|----------|-----------|
| 0020 | David W. Butler | 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 | | 558.33 | | 06/30/99 | 0459976 | 07/03/99 |

### EARNINGS

| DESCRIPTION | RATE | HOURS | CURRENT PERIOD | Y.T.D. |
|-------------|------|-------|----------------|--------|
| Vac Suppl | .00 | .00 | 296.34 | 296.34 |
| Commission | | | 19445.29 | 19445.29 |
| Vacation | 6.44 | 46.00 | .00 | 103.07 |
| Regular | | | | 6493.84 |
| Holiday | | | | 103.08 |
| Recoverabl | | | | 10000.00 |
| **Gross Wages** | | | **19741.63** | **36441.62** |

| | | | |
|---|---|---|---|
| Taxable Wages | | 19741.63 | 36441.62 |
| Adjusted (less Flex & Pension) | | 14806.22 | 27470.81 |

Vacation/PTO Taken    70.00 Left    +0.00
Sick Taken                 Left

### DEDUCTIONS

| DESCRIPTION | CURRENT PERIOD | Y.T.D. |
|-------------|----------------|--------|
| 401(k) | | 4935.41 |
| **Total Deductions** | **4935.41** | **8970.81** |

### DIRECT DEPOSIT

| DESCRIPTION | CURRENT PERIOD | Y.T.D. |
|-------------|----------------|--------|
| Total Direct Deposit | | |

### TAXES

| DESCRIPTION | CURRENT PERIOD | Y.T.D. |
|-------------|----------------|--------|
| Federal | 4145.74 | 7014.04 |
| FICA - OAS | 1223.98 | 2259.42 |
| FICA - Med | 286.25 | 528.45 |
| California | 888.37 | 1593.10 |
| CA Disabil | 75.34 | 158.82 |
| **Total Taxes** | **6619.68** | **11553.83** |

### WITHHOLDING STATUS

| DESCRIPTION | STATUS | EXEMPTION | EXTRA |
|-------------|--------|-----------|-------|
| Federal | S | 00 | .00 |
| State | S | 00 | .00 |

Net Check Amount        8186.54

A13

6401-7543I2



**WELLS FARGO BANK**

WELLS FARGO BANK, N.A.                                    #0329
P.O. BOX 6995
PORTLAND, OR 97228-6995

llııldıllıdııdılladddıllladıddlladlıll.
KRISTIN BUTLER                          N
17370 SKYLINE BLVD.
WOODSIDE CA 94062-3715

CALL 1-800-TO-WELLS
(1-800-869-3557)
24 HOURS/DAY, 7 DAYS/WEEK
FOR ASSISTANCE WITH
YOUR ACCOUNT.

---

PAGE 1 OF 1    THIS STATEMENT COVERS 8/24/00 THROUGH 9/26/00

---

**WELLS FARGO NEWSLINE**

INTRODUCING WELLS FARGO'S NEXT STAGE™:
OUR NEW LINE OF ACCOUNTS AND SERVICES
DESIGNED TO HELP YOU REACH YOUR FINANCIAL DESTINATION.
WATCH YOUR MAIL FOR DETAILS.

---

**MARKET RATE ACCOUNT**
6401-754312

**SUMMARY**

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | MINIMUM BALANCE | 4,190.34 |
| DEPOSITS | 115,000.00+ | AVERAGE BALANCE | 20,567.38 |
| INTEREST EARNED | 19.31+ | ANNUAL PERCENTAGE | |
| WITHDRAWALS | 25,000.00- | YIELD EARNED | 1.03% |
| SERVICE CHARGES | .00- | | |
| **NEW BALANCE** | **94,209.65** | INTEREST EARNED 2000 | 155.97 |

---

**DETAILS**

| DATE | TRANSACTION | AMOUNT | BALANCE |
|---|---|---|---|
| 9/22 | CUSTOMER DEPOSIT | 115,000.00+ | 119,190.34 |
| 9/26 | TRANSFER TO 0039-758990 AT 2057B 09/26 | 25,000.00- | 94,190.34 |
| 9/26 | INTEREST PAYMENT THIS PERIOD | 19.31+ | 94,209.65 |

---

**INTEREST INFORMATION**

| FROM | THROUGH | INTEREST RATE | ANNUAL PERCENTAGE YIELD (APY) |
|---|---|---|---|
| 8/24 | 9/24 | 1.50% | 1.51% |
| 9/25 | 9/26 | 2.37% | 2.40% |

INTEREST RATE/APY AS OF 9/26/00 IF YOUR BALANCE IS

| | | |
|---|---|---|
| $ 0 - 2,499 | 1.00% | 1.00% |
| $ 2,500 - 9,999 | 1.50% | 1.51% |
| $ 10,000 - 24,999 | 2.00% | 2.02% |
| $ 25,000 - 49,999 | 2.08% | 2.10% |
| $ 50,000 - 99,999 | 2.37% | 2.40% |
| $ 100,000 AND OVER | 2.37% | 2.40% |

---

**EXPRESS ATM LOCATIONS USED**    02057B  2925 WOODSIDE RD. WOODSIDE, CA

---

THANK YOU FOR BANKING WITH WELLS FARGO

A14

**YOUR WELLS FARGO STATEMENT**

MEMBER FDIC

PRINTED ON RECYCLED PAPER

*September 2000*

# PaineWebber
## Summary of Accounts

Page 1 of 2

EZ1G114347-X159
4005464 - 000033B

PAINEWEBBER INC.
1000 HARBOR BOULEVARD
WEEHAWKEN, NJ 07087-6790
EZ1G114347-X159 -0800 - SJ - 0

**Your Financial Advisor**
LLOYD STARR

408-286-5500/800-862-4483

DAVID W. BUTLER &
KRISTIN G BUTLER
17370 SKYLINE BLVD
WOODSIDE        CA 94062-3715

## Summary of assets

is section provides values and percentages by asset category for accounts listed in the Summary of account values section below.
priced assets are excluded, see back for details.

| | % of priced assets | Value |
|---|---|---|
| quities | 96.90 | 1,204,111.57 |
| oney funds | 3.10 | 38,509.29 |
| et invested assets | 100.00 | $ 1,242,620.86 |
| otal account values | | $ 1,021,674.69 |

## Summary of account values

is section provides consolidated account value information for accounts listed below. If you have additional accounts that you wish to be included, please contact your Financial Advisor. Account value plus other items excludes
lude investments and unpriced assets, but includes insurance products, restricted securities, pending return of principal, accrued interest and cash and money fund balances. Accounts with only private investments are not
ted below.

| ccount number | Account type | Account title | Cash/Money funds | Account value plus other items |
|---|---|---|---|---|
| J 31958 | RMA | DAVID W. BUTLER & KRISTIN G BUTLER | $ 20,369.10 | $ 416,883.10 |
| J 34858 | Managed | DAVID BUTLER & KRISTIN BUTLER | 6,139.69 | 213,835.57 |
| J 34860 | Managed | DAVID BUTLER & KRISTIN BUTLER | 4,616.01 | 271,344.80 |
| J 34861 | Managed | DAVID BUTLER & KRISTIN BUTLER | 7,384.49 | 340,577.29 |
| J 38843 | Credit Line Account | DAVID BUTLER AND KRISTIN BUTLER JTWROS | .00 | -220,946.17 |
| | | **Total on September 29** | $ 38,509.29 | $ 1,021,674.69 |

September 00