# ...ington Mutual

Telephone Hours: 7:00 a.m. – 6:00 p.m.    (PT) Monday – Thursday
7:00 a.m. – 4:00 p.m.    (PT) Friday
8:00 a.m. – 1:00 p.m.    (PT) Saturday
1-800-282-4840
1-800-735-2922 TDD – For The Hearing Impaired

| Loan Number: | 0021669643 |
| Statement Closing Date: | 11/07/00 |
| Page: | 1 OF 1 |

DAVID W BUTLER                    1584 V
KRISTIN G BUTLER
17370 SKYLINE BLVD
WOODSIDE          CA 94062-3715

| Available Credit | $789,399.00 |
| Credit Line Limit | $1,100,000.00 |
| ANNUAL PERCENTAGE RATE: | 6.49% |

## Line of Credit Statement    On The House™ VISA® Card Number: 4497820041560213

| Previous Balance | (+) Advances & Charges | (−) Payments & Credits | (+)Periodic Rate FINANCE CHARGES Billed | (+/−) Credit/Charges Adjustment | (=) New Balance This is NOT a payoff figure |
|---|---|---|---|---|---|
| | 98,480.01 | 25,000.00 | 1,581.86 | .00 | 312,191.94 |

### Statement Activity

| Posting Date | Effective Date | Description | | | Transaction Amount |
|---|---|---|---|---|---|
| 10/10/00 | 10/10/00 | 10/09 RENT A PHONE LTD | COLCHESTER | GB | 438.06- |
| 10/10/00 | 10/10/00 | 10/09 RENT A PHONE LTD | COLCHESTER | GB | 12.22- |
| 10/18/00 | 10/17/00 | ADVANCE CHECK | 1001 | | 400.00- |
| 10/20/00 | 10/20/00 | ODS ADVANCE | 0000 | | 65,000.00- |
| 10/26/00 | 10/25/00 | ADVANCE CHECK | 1003 | | 7,354.00- |
| 10/26/00 | 10/26/00 | FINANCECHARGE ADVFEE | | | 6.02- |
| 10/26/00 | 10/26/00 | 10/24 CASINOCASH/111 COUN | INCLINE VILLA | NV | 300.00- |
| 10/27/00 | 10/26/00 | ADVANCE CHECK | 1002 | | 2,273.25- |
| 10/27/00 | 10/26/00 | ADVANCE CHECK | 1008 | | 1,465.00- |
| 10/30/00 | 10/27/00 | ADVANCE CHECK | 1007 | | 354.09- |
| 10/31/00 | 10/30/00 | ADVANCE CHECK | 1001 | | 1,705.75- |
| 10/31/00 | 10/31/00 | 10/28 SUNDANCE MINE COMPA | PALO ALTO | CA | 459.88- |
| 11/02/00 | 11/01/00 | ADVANCE CHECK | 1010 | | 221.47- |
| 11/03/00 | 11/03/00 | 11/02 FRY'S ELECTRONICS # | SUNNYVALE | CA | 660.29- |
| 11/06/00 | 11/03/00 | ADVANCE CHECK | 1012 | | 937.45- |
| 11/06/00 | 11/03/00 | PAYMENT | | | 786.30 |
| 11/06/00 | 11/03/00 | PRINCIPAL PAYMENT | | | 24,213.70 |
| 11/06/00 | 11/06/00 | FINANCECHARGE ADVFEE | | | 4.03- |
| 11/07/00 | 11/06/00 | 11/04 SKYWOOD TRADIN/1728 | WOODSIDE | CA | 201.50- |
| 11/07/00 | 11/06/00 | ADVANCE CHECK | 1004 | | 35.00- |
| 11/07/00 | 11/06/00 | ADVANCE CHECK | 1011 | | 16,051.00- |
| 11/07/00 | 11/06/00 | ADVANCE CHECK | 1013 | | 800.00- |

| Summary of Statement Activity: | (+/−) Principal | (+/−) Periodic Rate FINANCE CHARGES | (+/−) Fees | (+/−) Other |
|---|---|---|---|---|
| | 74,256.26- | 768.50 | 7.75 | |

## Important Messages

## ------------------------------ Finance Charges ------------------------------

| Days | Average Daily Balance | Periodic Rate | ANNUAL PERCENTAGE RATE | Periodic Rate FINANCE CHARGES |
|---|---|---|---|---|
| 32 | 278,776.57 | 0.0177322 | 6.49000 | 1,581.86 |

Adjustment    .00
Total Periodic Rate FINANCE CHARGES:    1,581.86

# Washington Mutual

**Loan Statement**

Telephone Inquiries
(800) 282-4840
TDD - For The Hearing Impaired
(800) 735-2922

| | |
|---|---|
| Statement Date: | November 1, 2000 |
| Activity Since: | October 2, 2000 |
| Loan Number: | 0013134671 |

DAVID W BUTLER                    47,510
KRISTIN G BUTLER
17370 SKYLINE BLVD
WOODSIDE CA 94062-3715

*paid 12-200* 

See Reverse Side For Additional Information

## Current Loan Information

| Property Address: | 17370 Skyline Blvd<br>Woodside CA 94062 | Principal Balance<br>Escrow Balance<br>Interest Rate | $0.00<br>8.23600% |
|---|---|---|---|

## Activity Summary

Activity is from October 2, 2000 to November 1, 2000

| Principal | 1,118.69- |
|---|---|
| Interest | 4,023.31 |
| Total Amount Received | $2,904.62 |

## Payment Due Information

| Next Payment Due Date | 12/01/00 |
|---|---|
| Current Payment | 2,904.62 |
| Total Amount Due | $2,904.62 |

To avoid late charges of $145.23, we must receive your payment by 12/16/00 during our business hours.

## Escrow/Other Activity

| Property Taxes Paid | $0.00 |
|---|---|
| Insurance Paid | $0.00 |

## Year-To-Date Information

| Interest Paid | $37,841.55 |
|---|---|
| Principal Paid | $1,353.29- |
| Real Estate Taxes Paid | $0.00 |
| Insurance Paid | $0.00 |
| Unpaid Deferred Int. (Loan-to-Date) | $4,383.36 |

## Messages

\* Adjustable Rate Loan Information

| Index | 6.03500 |
|---|---|
| Margin | 2.20000 |
| For Payment Due | December 1, 2000 |
| Interest Rate | 8.23500% |

This loan qualifies for PAYMENT OPTIONS. Each PAYMENT OPTION includes an escrow payment and late charge(s), if applicable.

| 1. Minimum payment due: | $2,904.62 |
|---|---|
| 2. Interest only payment: | $4,066.97 |
| 3. Full principal and interest payment: (based on the remaining term of your loan) | $4,531.70 |
| 4. Full principal and interest payment: (based on 15 year term) | $6,268.53 |

*13*

CUSTOMER SERVICE 1-800-282-4840 FOR YOUR CONVENIENCE: MON-THUR 7:00-8:00 FRI 7:00-4:00 SAT 8:00-1:00 PT

 

Please return bottom portion with your payment. (Allow 7-10 days for postal delivery.)    156-B

| 2000 | Federal Income Tax Summary | Page 1 |
|---|---|---|

| Client I15300 | DAVID W AND KRISTIN G BUTLER | 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 |
|---|---|---|

07/29/05                                                                                                                04:09 PM

|  | 2000 | 1999 | Diff |
|---|---|---|---|
| **INCOME** | | | |
| Wages, salaries, tips, etc . . . . . . . | 247,678 | 62,847 | 184,831 |
| Interest income . . . . . . . . . . | 7,248 | 4,337 | 2,911 |
| Dividend income . . . . . . . . . | 22,117 | 26,553 | -4,436 |
| Refunds of state and local taxes . . . . | 13,665 | 350 | 13,315 |
| Capital gain or loss . . . . . . . . . | 239,435 | 1,701,068 | -1,461,633 |
| Rent, royalty, partnership, estate . . . | 1,262 | 0 | 1,262 |
| Total income . . . . . . . . . | 531,405 | 1,795,155 | -1,263,750 |
| **ADJUSTMENTS TO INCOME** | | | |
| Total adjustments . . . . . . . . . | 0 | 0 | 0 |
| Adjusted gross income . . . . . . . . | 531,405 | 1,795,155 | -1,263,750 |
| **ITEMIZED DEDUCTIONS** | | | |
| Taxes . . . . . . . . . . . | 34,200 | 244,651 | -210,451 |
| Interest . . . . . . . . . . . | 40,943 | 42,411 | -1,468 |
| Contributions . . . . . . . . . . | 2,625 | 0 | 2,625 |
| Miscellaneous (subject to 2% of AGI) . . | 149,944 | 0 | 149,944 |
| Overall itemized deductions limitation . | -12,074 | -50,057 | 37,983 |
| Total itemized deductions . . . . . . | 215,638 | 237,005 | -21,367 |
| **TAX COMPUTATION** | | | |
| Standard deduction . . . . . . . . . . | 7,350 | 7,200 | 150 |
| Larger of itemized or standard deduction | 215,638 | 237,005 | -21,367 |
| Income prior to exemption deduction . . | 315,767 | 1,558,150 | -1,242,383 |
| Exemption deduction . . . . . . . . | 0 | 0 | 0 |
| Taxable income . . . . . . . . . . | 315,767 | 1,558,150 | -1,242,383 |
| Tax before AMT . . . . . . . . . | 93,829 | 433,770 | -339,941 |
| Alternative minimum tax . . . . . . | 33,854 | 0 | 33,854 |
| Tax before credits . . . . . . . . | 127,683 | 433,770 | -306,087 |
| **CREDITS** | | | |
| Foreign tax credit . . . . . . . . . | 514 | 186 | 328 |
| Total credits . . . . . . . . . . | 514 | 186 | 328 |
| Tax after credits . . . . . . . . . | 127,169 | 433,584 | -306,415 |
| **OTHER TAXES** | | | |
| Total tax . . . . . . . . . . . | 127,169 | 433,584 | -306,415 |
| **PAYMENTS** | | | |
| Federal income tax withheld . . . . . | 63,954 | 7,014 | 56,940 |
| Estimated tax payments . . . . . . . . | 0 | 496,390 | -496,390 |
| Total payments . . . . . . . . . . | 63,954 | 503,404 | -439,450 |
| **REFUND OR AMOUNT DUE** | | | |
| Amount overpaid . . . . . . . . . | 0 | 69,820 | -69,820 |
| Underpayment penalty . . . . . . . . | 3,018 | 2,157 | 861 |
| Amount refunded to you . . . . . . . . | 0 | 67,663 | -67,663 |
| Amount you owe . . . . . . . . . . | ▓▓▓▓▓▓ | 0 | 66,233 |
| **TAX RATES** | | | |
| Marginal tax rate . . . . . . . . . | 39.6% | 39.6% | 0.0% |
| Effective tax rate . . . . . . . . . | 40.3% | 27.8% | 12.5% |

*188a*

| 2000 | California Income Tax Summary | Page 1 |
|---|---|---|
| Client I15300 | DAVID W AND KRISTIN G BUTLER | 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 |
| 07/29/05 | | 04:09 PM |

|  | 2000 | 1999 | Diff |
|---|---|---|---|
| **FEDERAL ADJUSTED GROSS INCOME** | | | |
| Federal adjusted gross income . . . . . | 531,405 | 1,795,155 | -1,263,750 |
| **CALIFORNIA SUBTRACTIONS** | | | |
| State tax refund . . . . . . . . . . . | 13,665 | 350 | 13,315 |
| Total subtractions from federal AGI . . | 13,665 | 350 | 13,315 |
| **ADJUSTED GROSS INCOME** | | | |
| Adjusted gross income . . . . . . . . | 517,740 | 1,794,805 | -1,277,065 |
| **ITEMIZED DEDUCTIONS** | | | |
| Federal itemized deductions . . . . . . | 227,712 | 287,062 | -59,350 |
| Less state, local and foreign taxes. . . | 16,518 | 235,424 | -218,906 |
| Itemized deduction limitation . . . . . | -16,975 | -41,041 | 24,066 |
| California itemized deductions . . . . | 194,219 | 10,597 | 183,622 |
| California standard deduction . . . . . | 5,622 | 5,422 | 200 |
| **TAX COMPUTATION** | | | |
| Taxable income . . . . . . . . . . . . | 323,521 | 1,784,208 | -1,460,687 |
| Tax . . . . . . . . . . . . . . . . . | 26,578 | 162,548 | -135,970 |
| Net tax . . . . . . . . . . . . . . . | 26,578 | 162,548 | -135,970 |
| **OTHER TAXES** | | | |
| Alternative minimum tax . . . . . . . . | 4,158 | 0 | 4,158 |
| Total tax liability . . . . . . . . . | 30,736 | 162,548 | -131,812 |
| **PAYMENTS** | | | |
| California income tax withheld . . . . . | 16,242 | 1,593 | 14,649 |
| Estimated tax payments . . . . . . . . | 0 | 174,620 | -174,620 |
| Total payments . . . . . . . . . . . | 16,242 | 176,213 | -159,971 |
| **REFUND OR AMOUNT DUE** | | | |
| Amount overpaid . . . . . . . . . . . | 0 | 13,665 | -13,665 |
| Underpayment penalty . . . . . . . . . | 281 | 871 | -590 |
| Amount you owe . . . . . . . . . . . . | | 0 | 14,775 |
| Amount refunded to you . . . . . . . . | 0 | 12,794 | -12,794 |
| **TAX RATES** | | | |
| Marginal tax rate . . . . . . . . . . . | 9.3% | 9.3% | 0.0% |
| Effective tax rate . . . . . . . . . . | 9.5% | 9.1% | 0.4% |

$$= \frac{(66,233 + 14,775)}{4} \times 3 - \frac{(66,233 + 14,775)}{4} \times \frac{16}{90}$$

$$= \$57,155.64$$

| 2000 | Federal Income Tax Summary | Page 1 |
|---|---|---|

Client L15300 **DAVID W AND KRISTIN G BUTLER** 067–60–8153

10/11/05 12:59 PM

| | 2000 | 1999 | Diff |
|---|---|---|---|
| **INCOME** | | | |
| Wages, salaries, tips, etc . . . . . . . | 247,678 | 62,847 | 184,831 |
| Interest income . . . . . . . . . . . | 7,248 | 4,337 | 2,911 |
| Dividend income . . . . . . . . . . | 22,117 | 26,553 | -4,436 |
| Refunds of state and local taxes . . . . | 13,665 | 350 | 13,315 |
| Capital gain or loss . . . . . . . . . | 239,435 | 1,701,068 | -1,461,633 |
| Taxable IRA distributions . . . . . . | 110,225 | 0 | 110,225 |
| Rent, royalty, partnership, estate . . . | 1,262 | 0 | 1,262 |
| Total income . . . . . . . . . . . . | 641,630 | 1,795,155 | -1,153,525 |
| **ADJUSTMENTS TO INCOME** | | | |
| Total adjustments . . . . . . . . . | 0 | 0 | 0 |
| Adjusted gross income . . . . . . . . | 641,630 | 1,795,155 | -1,153,525 |
| **ITEMIZED DEDUCTIONS** | | | |
| Taxes . . . . . . . . . . . . . . . | 34,200 | 244,651 | -210,451 |
| Interest . . . . . . . . . . . . . . | 40,943 | 42,411 | -1,468 |
| Contributions . . . . . . . . . . . | 2,625 | 0 | 2,625 |
| Miscellaneous (subject to 2% of AGI) . . | 147,739 | 0 | 147,739 |
| Overall itemized deductions limitation . | -15,380 | -50,057 | 34,677 |
| Total itemized deductions . . . . . . | 210,127 | 237,005 | -26,878 |
| **TAX COMPUTATION** | | | |
| Standard deduction . . . . . . . . . | 7,350 | 7,200 | 150 |
| Larger of itemized or standard deduction | 210,127 | 237,005 | -26,878 |
| Income prior to exemption deduction . . | 431,503 | 1,558,150 | -1,126,647 |
| Exemption deduction . . . . . . . . . | 0 | 0 | 0 |
| Taxable income . . . . . . . . . . . | 431,503 | 1,558,150 | -1,126,647 |
| Tax before AMT . . . . . . . . . . | 139,661 | 433,770 | -294,109 |
| Alternative minimum tax . . . . . . . | 18,885 | 0 | 18,885 |
| Tax before credits . . . . . . . . . | 158,546 | 433,770 | -275,224 |
| **CREDITS** | | | |
| Foreign tax credit . . . . . . . . . | 514 | 186 | 328 |
| Total credits . . . . . . . . . . . | 514 | 186 | 328 |
| Tax after credits . . . . . . . . . | 158,032 | 433,584 | -275,552 |
| **OTHER TAXES** | | | |
| Tax on IRAs, retirement plans, & MSAs . | 11,023 | 0 | 11,023 |
| Total tax . . . . . . . . . . . . . | 169,055 | 433,584 | -264,529 |
| **PAYMENTS** | | | |
| Federal income tax withheld . . . . . | 63,954 | 7,014 | 56,940 |
| Estimated tax payments . . . . . . . | 0 | 496,390 | -496,390 |
| Total payments . . . . . . . . . . . | 63,954 | 503,404 | -439,450 |
| **REFUND OR AMOUNT DUE** | | | |
| Amount overpaid . . . . . . . . . . | 0 | 69,820 | -69,820 |
| Underpayment penalty . . . . . . . . | 5,271 | 2,157 | 3,114 |
| Amount refunded to you . . . . . . . | 0 | 67,663 | -67,663 |
| Amount you owe . . . . . . . . . . | 110,372 | 0 | 110,372 |

L4b

| 2000 | California Income Tax Summary | Page 1 |
|------|------------------------------|--------|
| Client L15300 | DAVID W AND KRISTIN G BUTLER | 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 |
| 10/11/05 | | 01:34 PM |

|  | 2000 | 1999 | Diff |
|--|------|------|------|
| **FEDERAL ADJUSTED GROSS INCOME** | | | |
| Federal adjusted gross income . . . . . | 641,630 | 1,795,155 | -1,153,525 |
| **CALIFORNIA SUBTRACTIONS** | | | |
| State tax refund . . . . . . . . . . | 13,665 | 350 | 13,315 |
| Total subtractions from federal AGI . . | 13,665 | 350 | 13,315 |
| **ADJUSTED GROSS INCOME** | | | |
| Adjusted gross income . . . . . . . . | 627,965 | 1,794,805 | -1,166,840 |
| **ITEMIZED DEDUCTIONS** | | | |
| Federal itemized deductions . . . . . | 225,507 | 287,062 | -61,555 |
| Less state, local and foreign taxes. . . | 16,518 | 235,424 | -218,906 |
| Itemized deduction limitation . . . . . | -23,588 | -41,041 | 17,453 |
| California itemized deductions . . . . . | 185,401 | 10,597 | 174,804 |
| California standard deduction . . . . . | 5,622 | 5,422 | 200 |
| **TAX COMPUTATION** | | | |
| Taxable income . . . . . . . . . . . . | 442,564 | 1,784,208 | -1,341,644 |
| Tax . . . . . . . . . . . . . . . . | 37,649 | 162,548 | -124,899 |
| Net tax . . . . . . . . . . . . . . | 37,649 | 162,548 | -124,899 |
| **OTHER TAXES** | | | |
| Alternative minimum tax . . . . . . . . | 1,265 | 0 | 1,265 |
| Other taxes . . . . . . . . . . . . | 2,756 | 0 | 2,756 |
| Total tax liability . . . . . . . . . | 41,670 | 162,548 | -120,878 |
| **PAYMENTS** | | | |
| California income tax withheld . . . . . | 16,242 | 1,593 | 14,649 |
| Estimated tax payments . . . . . . . . | 0 | 174,620 | -174,620 |
| Total payments . . . . . . . . . . . | 16,242 | 176,213 | -159,971 |
| **REFUND OR AMOUNT DUE** | | | |
| Amount overpaid . . . . . . . . . . . | 0 | 13,665 | -13,665 |
| Underpayment penalty . . . . . . . . . | 776 | 871 | -95 |
| Amount you owe . . . . . . . . . . . | 26,204 | 0 | 26,204 |
| Amount refunded to you . . . . . . . . | 0 | 12,794 | -12,794 |
| **TAX RATES** | | | |
| Marginal tax rate . . . . . . . . . . | 9.3% | 9.3% | 0.0% |
| Effective tax rate . . . . . . . . . . | 9.4% | 9.1% | 0.3% |

After Adjustment - Before Adjustment

$$= ( 127,169 + 30736 ) - ( 169,055 + 41,670 )$$

$$= 52,820$$

L46

```
                              CLIENT #:   1867
David W. Butler                FILE #:   1867.0001      AS OF: 01/31/02
17370 Skyline Boulevard                                PAGE #   1
Woodside, CA 94062             RE:  Defense services in connection
                                    with an informal SEC inquiry
```

|  DATE | ATTORNEY OR STAFF | SERVICE | RATE | TIME | AMOUNT |
|-------|-------------------|---------|------|------|--------|
| 09/07/00 | BHF | Telecon with SEC. | 475.00 | .50 | |
| 09/07/00 | RGG | Analyze and review the SEC's numbers. | 250.00 | .80 | |
| 09/08/00 | BHF | Telecon with Butler. | 475.00 | 1.00 | |
| 09/08/00 | RGG | Analyze and review multiple combinations of transaction prices. | 250.00 | 1.30 | |
| 09/11/00 | BHF | Telecons with Butler (3). | 475.00 | 1.50 | |
| 09/11/00 | BHF | Telecon with Ken King / D. Butler. | 475.00 | .50 | |
| 09/11/00 | BHF | Telecon with SEC. | 475.00 | .20 | |
| 09/12/00 | BHF | Telecons with Butler (4), Ken King (2). | 475.00 | 2.80 | |
| 09/12/00 | BHF | Telecon with SEC. | 475.00 | .50 | |
| 09/12/00 | RGG | Analyze and review the March call sales. | 250.00 | .30 | |
| 09/13/00 | BHF | Meeting with CRC. | 475.00 | .20 | .00 |
| 09/13/00 | CRC | Meeting with BHF. | 200.00 | .50 | |
| 09/13/00 | CRC | Review complaint. | 200.00 | .40 | |
| 09/13/00 | CRC | Meeting with DMS. | 200.00 | .50 | .00 |
| 09/14/00 | BHF | Telecons with David Butler (3). | 475.00 | .40 | |
| 09/14/00 | BHF | Telecon with SEC (Jackson/Novakovic). | 475.00 | .20 | .00 |
| 09/14/00 | BHF | Telecons with press reporters. | 475.00 | .30 | |
| 09/15/00 | BHF | Meeting with CRC. | 475.00 | .10 | 47.50 |
| 09/15/00 | DMS | Meeting with CRC re: research for pleadings and motions. | 120.00 | .5 | 60.00 |
| 09/15/00 | DMS | Research SEC cases with injunctions. | 120.00 | 6.20 | 744.00 |
| 09/18/00 | DMS | Review and pull cases (Lexis research). | 120.00 | 4.30 | 516.00 |
| 09/18/00 | DMS | Begin second half of SEC injunctive research. | 120.00 | 1.20 | 144.00 |
| 09/18/00 | BHF | Telecon with Ken King. | 475.00 | .10 | 47.50 |
| 09/19/00 | BHF | Telecon with Butler, Jeff Krinsk. | 475.00 | 1.20 | 570.00 |
| 09/19/00 | CRC | Draft memo re: document exchange. | 200.00 | 1.00 | 200.00 |
| 09/20/00 | BHF | Telecon with Gary Jackson (SEC); Al Yates. | 475.00 | .10 | 47.50 |
| 09/25/00 | BHF | Meeting with CRC. | 475.00 | .20 | 95.00 |



**182597**

| CUSTOMER'S ORDER NO. | | | | DATE 9-13-00 | | |
|---|---|---|---|---|---|---|

NAME _KRistin, B_

ADDRESS _17370 Skyline B W_

CITY, STATE/ZIP _CA. 94063_

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE RETD. | PAID OUT |
|---|---|---|---|---|---|---|

| QUAN. | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 1 | Gorden | | |
| 2 | Service | | |
| 3 | 9-9-00 | | 170 |
| 4 | 9-16-00 | | 126 |
| 5 | 9-23-00 | | 180 |
| 6 | 8-30-00 | | 170 |
| 7 | 9-6-00 | | 126 |
| 8 | 9-13-00 | | 170 |
| 9 | Thank You | | |
| 10 | | | |
| 11 | Joe | | |
| 12 | | | |
| RECEIVED BY | | TOTAL | 790 00 |

KEEP THIS SLIP FOR REFERENCE
DC3705

_Paid 10/25_

$L6$



L7

# ADT

**INVOICE DATE**

OCTOBER 07, 2000

TIN: 58-1814102

PLEASE SEND ALL
CORRESPONDENCE
EXCLUDING PAYMENTS
TO THIS ADDRESS

For questions about your system's
operation, or if you need service, please call: (800) 822-5957

THIS INVOICE REFLECTS ALL
PAYMENTS PROCESSED THROUGH    OCTOBER 04, 2000

YOUR BILLING ADDRESS:

ADT SECURITY SERVICES
14200 EAST EXPOSITION AVE
AURORA, CO 80012

If questions about your bill, please
see the reverse, then if necessary call: (800) 366-7534

**YOUR ADT
CUSTOMER NO.**    7742264

YOUR SERVICE LOCATION:

DAVID BUTLER
17370 SKYLINE BLVD
WOODSIDE, CA 94062

143151E  ***************AUTO**3-DIGIT 940
DAVID BUTLER
17370 SKYLINE BLVD
WOODSIDE, CA 94062-3715

| FROM DATE | THRU DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | | | |

PLEASE PAY
THIS AMOUNT

TERMS: DUE UPON RECEIPT

PLEASE DETACH HERE AND RETURN THE BOTTOM PORTION WITH YOUR REMITTANCE

L8

**AQUAPHYLE POOL SERVICE**
101 FIRST ST., PMB 349
LOS ALTOS, CA 94022

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 09/01/2000 | 1320 |

**BILL TO:**

Butler
17370 Skyiine BLVD
WOOSIDE, CA 94020

| DESCRIPTION | AMOUNT |
|-------------|--------|
| July service | 100.00 |

| | |
|---|---|
| **TOTAL** | $100.00 |

Pd $300
9/18/00

L9

© 1997 INTUIT INC. # 183 1-800-438-8810



*L 10*



DISH NETWORK
A DIVISION OF ECHOSTAR SATELLITE CORPORATION

Page 1 of 3

# Billing Statement

**Payment Due Date: 10/01/00**

Billing Date: 09/11/00
Service from 09/26 to 10/25
Account No: 8255 90 905 1185939

0061010

DISH NETWORK
DEPT 0063 PALATINE IL
60055-0063    8255 8000 DH7 11

DAVE BUTLER
17370 SKYLINE BLVD
WOODSIDE CA 94062-3716

## Account Summary For
*DAVE BUTLER*

| | |
|---|---|
| Previous Balance | 80.24 |
| Payment(s) - Thank You! | - 80.24 |
| Balance | $ 0.00 |
| Charges | 110.14 |
| | 0.33 |
| | 110.47 |
| Total Amount Due | $ 110.47 |

See Account or Gasopoint Information details.

## For Your Information

# Wire Transfer Confirmation



WELLS
FARGO

| Date | |
|---|---|
| SEPTEMBER 15, 2000 | |
| Account number | |
| 0039758990 | |

DAVID W.  BUTLER
KRISTIN BUTLER
17370 SKYLINE BLVD.
WOODSIDE CA 94062-3715

Page            1

*For Questions or Address Corrections, Please Contact Your Store or Account Office*

| Transactions Description | Debit | Credit |
|---|---|---|
| FWO: 0915J2Q5037C002565 | $100,000.00 | |

A/C: D/0039758990             TRN: 000915-027351
VALUE DATE: 09/15/00 CURRENCY CODE: USD
TIME: 12:04:57.81     CURRENCY RATE:
TO: CITIBANK FEDERAL SAVIN WABA/254070116
BNFACCT: 6671-3919
BNF: finkelstein, thompson and loughran
      suite 601
      1055 thomas jefferson st. n.w.
      washington, d.c. 20007
RFB: FW00329259067850
BBI: contact person: nikki curry. phone
      no. 202-828-7646

SUMMARY OF WIRES:

| TYPE | NUMBER | TOTAL |
|---|---|---|
| DEBITS | 1 | $100,000.00 |
| CREDITS | 0 | $.00 |

*Exhibit B*

David Butler
Wells Fargo Bank Reconciliation
9/14/2000

| | | |
|---|---:|---:|
| Balance per statement as of 9/11/00 (Reference A1) | $ | 8,629.01 |
| Checks Written and Cashed between 9/12/2000 and 9/14/2000 | | (2,273.75) |

Debt Card Purchases between 9/12/2000 and 9/14/2000

| | | |
|---|---:|---:|
| 9/12/2000 | 33.73 | |
| 9/12/2000 | 471.42 | |
| 9/13/2000 | 17.09 | |
| 9/13/2000 | 41.00 | |
| 9/14/2000 | 53.28 | |
| 9/14/2000 | 96.00 | |
| 9/14/2000 | 260.00 | |
| | | (972.52) |

| | | |
|---|---:|---:|
| ATM Withdrawals between 9/12/2000 and 9/14/2000 | | (300.00) |
| Deposits between 9/12/00 and 9/14/2000 | | 100,335.87 |

Outstanding Checks as of 9/14/2000

| | | |
|---|---:|---:|
| #2422 | 20.00 | |
| #2425 | 36.00 | |
| #2439 | 15.00 | |
| #2440 | 125.00 | |
| #2441 | 810.00 | |
| #2442 | 12.87 | |
| #2443 | 19.65 | |
| #2444 | 50.00 | |
| #2445 | 108.55 | |
| #2446 | 100.00 | |
| #2447 | 200.00 | |
| #2448 | 200.00 | |
| #2532 | 200.00 | |
| #2533 | 200.00 | |
| #2534 | 200.00 | |
| | | (2,297.07) |

| | | |
|---|---:|---:|
| Bank Balance as of 9/14/2000 | $ | 103,121.54 |
| Less Wire Transfer to Finkelstein, Tompson & Loughran (Exhibit B) | | (100,000.00) |
| Net Balance | | 3,121.54 |
| Balance per Original Stement of Net Worth | | 20,871.94 |
| Reduction in Net Worth | | (17,750.40) |

**Exhibit C**



# Kelley Blue Book
## THE TRUSTED RESOURCE

195 Technology Drive, Irvine, California 9. 61 \
Phone (800) BLUE B )O ( \
(949) 770- '70 \
Fax (949) 837-' 90 \

## 2000 CHEVROLET/GMC TRUCKS

| Body Type | VIN | W.B. | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|---|
| V8 6.5L Turbo Diesel ___ F ___ | | | | | | |

### CHRYSLER VANS

**1993 CHRYSLER** - Use Older Car Guide. See p. 2

**1994 CHRYSLER VAN** — (1 or 3) C4—(H54L)—R—#

TOWN & COUNTRY—V6—Truck Equipment Schedule T3
Minivan _____ H54L 119 3980 27864  8000 11350
5 Passenger _____  (450) (600)
w/o Rear Air Conditioning _____ (275) (365)
AWD _____  600  925

**1995 CHRYSLER VAN** — (1 or 3) C4—(H54L)—S—#

TOWN & COUNTRY—V6—Truck Equipment Schedule T3
Minivan _____ H54L 119 3925 28240  9375 12900
5 Passenger _____  (525) (700)
w/o Rear Air Conditioning _____ (325) (435)
AWD _____  700  925

**1996 CHRYSLER VAN** — 1C4—(P55R)—T—#

TOWN & COUNTRY—V6—Truck Equipment Schedule T3
LX Minivan _____ P55R 113 3979 28970 14950 17180
Minivan _____ P54R 119 3961 28585 13450 17680
LXI Minivan _____ P64L 119 4154 30885 14000 18300
5 Passenger _____  (575) (765)
W/o Quad Seating _____  (300) (400)
w/o 2nd Sliding Door _____  (525) (675)
w/o Rear Air Conditioning _____  (375) (500)

**1997 CHRYSLER VAN** — 1C4(P55R)—V—#

TOWN & COUNTRY—V6—Truck Equipment Schedule T3
SX Minivan _____ P55R 113 4282 28585 19100
LX Minivan _____ P54R 119 4282 28585 15950 19600
LXI Minivan _____ P64L 119 4282 29040 15950 20300
5 Passenger _____  (625) (835)
w/o Quad Seating _____  (300) (400)
w/o Rear Air Conditioning _____  (400) (535)
AWD _____  850  1135

**1998 CHRYSLER VAN** — 1C4(P55R)—W—#

TOWN & COUNTRY—V6—Truck Equipment Schedule T3
SX Minivan _____ P56R 113 3969 28150 17100 21300
LX Minivan _____ P54R 119 4082 28585 17850 21800
LXI Minivan _____ P64L 119 4154 30885 18200 22900
w/o Quad Seating _____  (325) (435)
w/o Rear Air Conditioning _____  (425) (565)

196    **DEDUCT FOR RECONDITIONING**    0900A

## 1998 CHRYSLER VANS

| Body Type | VIN | W.B. | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|---|
| AWD ___ T ___ | | | | | 925 | 1235 |

**1999 CHRYSLER VAN** — 1C4(P55R)—X—#

TOWN & COUNTRY—V6—Truck Equipment Schedule T3
SX Minivan _____ P55R 113 3958 28855 18400 23200
LX Minivan _____ P54R 119 4082 29150 19950 23800
LXI Minivan _____ P64L 119 4082 31855 22400 24500
Limited Minivan _____ P64L 119 4165 34345 22100 26200
w/o Rear Air Conditioning _____  (450) (600)
AWD _____  1000  1235

**2000 CHRYSLER VAN** — 1C4(J253)—Y—#

VOYAGER—V6—Truck Equipment Schedule T3
Minivan 4D _____ 20888 113 3535 28585 15350 18000
LX Minivan 4D _____ J453 113 3711 29340 16350 19150
Grand Minivan 4D _____ J743 119 3836 29140 16550 19400
SE Grand Minivan 4D _____ J443 119 3812 31855 17450 20400
5 Passenger _____  (775) (1035)
w/o 2nd Sliding Door _____  (825) (1100)
+ Cyl. 2.4 Liter _____  (7450) (795)
TOWN & COUNTRY—V6—Truck Equipment Schedule T3
Minivan _____ P44R 119 4044 28860 23600 26300
Limited Minivan _____ P64L 119 4044 31150 22400 27300
Limited AWD _____ P64L 119 4044 34885 24900 29300
w/o Rear Air Conditioning _____  (475) (635)
AWD _____  1075  1435

## DODGE/PLYMOUTH TRUCKS

**1993 DODGE/PLYM** - Use Older Car Guide. See p. 2

**1994 DODGE/PLYM** — (1 or 4) B or P(4 or 7)—(H11K)—R

CARAVAN C/V—4-Cyl.—Truck Equipment Schedule T2
Cargo Minivan _____ H11K 112 3070 14972  3625 5850
V6 2.5 Liter _____  450  600
CARAVAN C/V—V6—Truck Equipment Schedule T3
Extended Minivan _____ H14R 119 3265 19426  4975 7050
CARAVAN/VOYAGER—4-Cyl.—Truck Equipment Schedule T1
Minivan _____ H25K 112  17125  4475 6925
5 Passenger _____  (450) (600)
V6 2.5 Liter _____  450  600
CARAVAN/VOYAGER—V6—Truck Equipment Schedule T1
SE Minivan _____ H45R 119  18112 10112  5025 7600
SE LX Minivan _____ H15R 112  23330  5825 3975
Grand Minivan _____ H24S 119  19595  6650 8775

0900A    **SEE BACK PAGES FOR TRUCK EQUIP.**    197

To Whom It May Concern:

This is to certify that this is a copy from the **September-October 2000 Western Edition of the** *Kelley Blue Book Official Used Car Guide 1994-2000* for a 1999 Chrysler Town & Country Limited.
Sincerely,

**COMPLETED** SEP 2 0 2005

Elizabeth Lear-VanderYacht
KELLEY BLUE BOOK

www.kbb.com

*Exhibit D*



# Kelley Blue Book
## THE TRUSTED RESOURCE

195 Technology Drive, Irvine, California 92618
Phone (800) BLUE BOOK
(949) 770 7704
Fax (949) 837 1904

## 1997 PORSCHE

| Body Type | VIN | Wt. | List | Whis. | Sug. Ret. |
|---|---|---|---|---|---|
| **1997 PORSCHE — WPO(CA298)-V-#** | | | | | |
| **BOXSTER—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 95.1"; 2.5 Liter | | | | | |
| Cabriolet 2D | CA298 | 2753 | 43065 | 32400 | 39800 |
| Full Leather | | | | 425 | 565 |
| Hard Top | | | | 600 | 800 |
| Sport Touring Pkg | | | | 1775 | 2385 |
| Tiptronic Auto Trans | | | | 1275 | 1700 |
| **911 CARRERA—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 89.5"; 3.6 Liter | | | | | |
| Coupe 2D | AA299 | 3064 | 67063 | 48700 | 59000 |
| S Coupe 2D | AA299 | 3197 | 67063 | 49800 | 60300 |
| Targa 2D | CA299 | 3064 | 74063 | 54700 | 66100 |
| Cabriolet 2D | CA299 | 3064 | 76313 | 54300 | 65700 |
| Full Leather | | | | 425 | 565 |
| Aero Kit | | | | 1775 | 2365 |
| Tiptronic Auto Trans | | | | 1275 | 1700 |
| **911 CARRERA 4 AWD—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 89.5"; 3.6 Liter | | | | | |
| Cabriolet 2D | CA299 | 3064 | 81663 | 58300 | 70400 |
| Full Leather | | | | 425 | 565 |
| Aero Kit | | | | 1775 | 2365 |
| **911 TURBO—6-Cyl. Turbo—Equipment Schedule 1** | | | | | |
| W.B. 89.5"; 3.6 Liter | | | | | |
| Coupe 2D | AA299 | 3307 | 16765 | 89600 | 107400 |
| S Coupe 2D | AC299 | | 16385 | | |

## 1998 PORSCHE — WPO(CA298)-W-#

| Body Type | VIN | Wt. | List | Whis. | Sug. Ret. |
|---|---|---|---|---|---|
| **BOXSTER—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 95.2"; 2.5 Liter | | | | | |
| Cabriolet 2D | CA298 | 2822 | 44316 | 36400 | 43500 |
| Full Leather | | | | 475 | 635 |
| Hard Top | | | | 625 | 835 |
| Sport Touring Pkg | | | | 1850 | 2485 |
| Tiptronic Auto Trans | | | | 1400 | 1865 |
| **911 CARRERA—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 89.4"; 3.6 Liter | | | | | |
| Coupe 2D | AA299 | 3064 | 67461 | 58000 | 68300 |
| Targa 2D | AA299 | 3064 | 74461 | 61400 | 72500 |
| Cabriolet 2D | CA299 | 3064 | 76711 | 60900 | 72000 |
| Full Leather | | | | 475 | 635 |
| Aero Kit | | | | 1850 | 2485 |
| Tiptronic Auto Trans | | | | 1400 | 1865 |
| **911 CARRERA 4 AWD—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 89.4"; 3.6 Liter | | | | | |

44    DEDUCT FOR RECONDITIONING    0900A

## 1998 PORSCHE

| Body Type | VIN | Wt. | List | Whis. | Sug. Ret. |
|---|---|---|---|---|---|
| 48 Coupe 2D | AA299 | 3197 | 76711 | 61400 | 72500 |
| Cabriolet 2D | CA299 | 3064 | 82061 | 65100 | 76800 |
| Full Leather | | | | 475 | 635 |
| Aero Kit | | | | 1850 | 2485 |
| **1999 PORSCHE — WPO(CA298)-X-#** | | | | | |
| **BOXSTER—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 95.2"; 2.5 Liter | | | | | |
| Cabriolet 2D | CA298 | 2786 | 44316 | 39500 | 45700 |
| Full Leather | | | | 525 | 700 |
| Hard Top | | | | 650 | 865 |
| Sport Touring Pkg | | | | 1925 | 2565 |
| Tiptronic Auto Trans | | | | 1525 | 2035 |
| **911 CARRERA—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 92.6"; 3.4 Liter | | | | | |
| Coupe 2D | AA299 | 2910 | 70815 | 61200 | 70300 |
| Cabriolet 2D | CA299 | 2910 | 80245 | 66400 | 76400 |
| Full Leather | | | | 525 | 700 |
| Aero Kit | | | | 1925 | 2565 |
| Tiptronic Auto Trans | | | | 1525 | 2035 |
| **911 CARRERA 4 AWD—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 92.6"; 3.4 Liter | | | | | |
| Coupe 2D | AA299 | 3031 | 75900 | | |
| Cabriolet 2D | CA299 | 3031 | 85420 | | |
| Full Leather | | | | | |
| Aero Kit | | | | | |
| Tiptronic Auto Trans | | | | | |
| **2000 PORSCHE — WPO(CA298)-Y-#** | | | | | |
| **BOXSTER—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 95.2"; 2.7 Liter, 3.2 Liter | | | | | |
| Cabriolet 2D | CA296 | 2778 | 44746 | | |
| S Coupe 2D | CB296 | 2855 | 53245 | | |
| Full Leather | | | | | |
| Hard Top | | | | | |
| Sport Touring Pkg | | | | | |
| Tiptronic Auto Trans | | | | | |
| **911 CARRERA—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 92.6"; 3.4 Liter | | | | | |
| Coupe 2D | AA299 | 2910 | 71875 | | |
| Cabriolet 2D | CA299 | 2910 | 80705 | | |
| Full Leather | | | | | |
| Tiptronic Auto Trans | | | | | |
| **911 CARRERA 4 AWD—6-Cyl.—Equipment Schedule 1** | | | | | |
| W.B. 92.6"; 3.4 Liter | | | | | |
| Coupe 2D | AA299 | 2910 | 78800 | | |

0900A    EQUIP. & MILEAGE PAGE 8 TO 21    145

To Whom It May Concern:

This is to certify that this is a copy from the **September-October 2000 Western Edition of the** *Kelley Blue Book Official Used Car Guide* 1994-2000 for a **2000 Porsche 911 Carrera Cabriolet 2D.**

Sincerely,

COMPLETED SEP 2 0 2005

Elizabeth Lear-VanderYacht
KELLEY BLUE BOOK

*Exhibit E*



**Kelley Blue Book**
THE TRUSTED RESOURCE

195 Technology Drive, Irvine, California 92618
Phone (800) BLUE BOOK
(949) 770-7704
Fax (949) 837-1934

## 1995 ACURA

| Body Type | VIN | Wt. | List | Whls. | Sug. Ret. |
|---|---|---|---|---|---|
| GS-R Sport Coupe 2D ... DC238 | 2867 | 20770 | 9250 | 12750 |
| Manual Trans (Sedan) ..... 3.5 | | | (225) | (300) |

**TL—5-Cyl—Equipment Schedule 1**
W.B. 111.8", 2.5 Liter.

| 2.5 Sedan 4D | UA365 | 3252 | 30370 | 11550 | 15600 |

**LEGEND—V6—Equipment Schedule 1**
W.B. 111.4", 114.2" (4D); 3.2 Liter.

| L Sedan 4D | KA766 | 3560 | 35220 | 15900 | 19850 |
| L Coupe 2D | KA665 | 3540 | 36020 | 15850 | 20900 |
| SE Sedan 4D | KA769 | 3550 | 43520 | 20290 | 20200 |
| LS Sedan 4D | KA797 | 3550 | 40110 | 16450 | 20600 |
| LS Coupe 2D | KA627 | 3563 | 42600 | 16280 | 21400 |
| GS Sedan 4D | KA798 | 3616 | 42400 | 16190 | 21300 |
| Manual Trans (Sedan) ..... 3.5 | | | (575) | (765) |

**NSX-T—V6—Equipment Schedule 2**
W.B. 99.6", 3.0 Liter.

| Targa 2D | KA138 | 3208 | 88225 | 42300 | 52800 |

## 1996 ACURA — JH4(DB764)-T-#

**INTEGRA—4-Cyl—Equipment Schedule 3**
W.B. 101.2", 103.1" (4D); 1.8 Liter.

| RS Sedan 4D | DB784 | 2770 | 16060 | 9150 | 12450 |
| RS Sport Coupe 2D | DB744 | 2570 | 17120 | 9390 | 12600 |
| LS Sedan 4D | DB765 | 2780 | 20870 | 9775 | 13200 |
| LS Sport Coupe 2D | DB745 | 2685 | 20070 | 9950 | 13400 |
| Special RS Sedan 4D | DB760 | 2780 | 22370 | 8900 | 12350 |
| Special RS Coupe 2D | DB745 | 2685 | 22220 | 10100 | 13500 |
| GS-R Sedan 4D | DB865 | 2705 | 21820 | 10400 | 13850 |
| GS-R Sport Coupe 2D | DC238 | 2867 | 21520 | 10600 | 14200 |
| Manual Trans (Sedan) ..... 3.5 | | | (250) | (335) |

**TL—5-Cyl—Equipment Schedule 1**
W.B. 111.8", 2.5 Liter.

| 2.5 Sedan 4D | UA365 | 3252 | 30370 | 13500 | 17700 |

**TL—V6—Equipment Schedule 1**
W.B. 111.8", 3.2 Liter.

| 3.2 Sedan 4D | UA365 | 3461 | 35920 | 14850 | 19300 |

**SL—V6—Equipment Schedule 1**
W.B. 114.6", 3.5 Liter.

| 3.5 Sedan 4D | KA667 | 3880 | 41435 | 18600 | 23300 |
| Traction Control | | | 425 | 585 |

**NSX—V6—Equipment Schedule 2**
W.B. 99.6", 3.0 Liter.

| Sport Coupe 2D | NA125 | 3199 | 83725 | 43500 | 53900 |
| Targa 2D | NA216 | 3164 | 87725 | 47800 | 59100 |

**24    DEDUCT FOR RECONDITIONING**

## 1997 ACURA — JH4(DC444)-V-#

**INTEGRA—4-Cyl—Equipment Schedule 3**
W.B. 101.2", 103.1" (4D); 1.8 Liter.

| RS Sport Coupe 2D | DC444 | 2570 | 17335 | 10600 | 14200 |
| LS Sedan 4D | DB755 | 2780 | 20585 | 11360 | 14950 |
| LS Sport Coupe 2D | DC445 | 2685 | 20585 | 11550 | 15100 |
| GS Sedan 4D | DB785 | 2787 | 22585 | 11750 | 15350 |
| GS Sport Coupe 2D | DC445 | 2685 | 21655 | 11985 | 15550 |
| GS-R Sedan 4D | DB855 | 2705 | 21655 | 12000 | 15650 |
| GS-R Sport Coupe 2D | DC445 | 2685 | 21555 | 12200 | 15850 |
| Type R Sport Cpe 2D | DC238 | 2600 | 23533 | | |
| Manual Trans (Sedan) ..... 3.5 | | | (275) | (365) |

**CL—4-Cyl—Equipment Schedule 1**
W.B. 106.9", 2.2 Liter.

| 2.2 Coupe 2D | YA122 | 3064 | 24305 | 13350 | 17200 |
| Manual Trans | | | (550) | (735) |

**CL—V6—Equipment Schedule 1**
W.B. 106.9", 3.0 Liter.

| 3.0 Coupe 2D | YA225 | 3219 | 26695 | 14500 | 18600 |

**TL—5-Cyl—Equipment Schedule 1**
W.B. 111.8", 2.5 Liter.

| 2.5 Sedan 4D | UA365 | 3252 | 30935 | 15750 | 20100 |

**TL—V6—Equipment Schedule 1**
W.B. 111.8", 3.2 Liter.

| 3.2 Sedan 4D | UA345 | 3461 | 33385 | 17250 | 21800 |
| Traction Control | | | 475 | 635 |

**RL—V6—Equipment Schedule 1**
W.B. 114.6", 3.5 Liter.

| 3.5 Sedan 4D | KA964 | 3584 | 41435 | 22700 | 28300 |
| Traction Control | | | 475 | 635 |

**NSX—V6—Equipment Schedule 2**
W.B. 99.6", 3.0 Liter, 3.2 Liter.

| Sport Coupe 2D | NA125 | 3069 | 84725 | 49100 | 59500 |
| T-Targa 2D | NA216 | 3164 | 88725 | 53900 | 65200 |

## 1998 ACURA — JH4(DC444)-W-#

**INTEGRA—4-Cyl—Equipment Schedule 3**
W.B. 101.2", 103.1" (4D); 1.8 Liter.

| RS Sport Coupe 2D | DC444 | 2639 | 17455 | 12850 | 16850 |
| LS Sedan 4D | DB765 | 2787 | 21225 | 13150 | 16700 |
| LS Sport Coupe 2D | DC445 | 2842 | 20595 | 13350 | 16950 |
| GS Sedan 4D | DC445 | 2781 | 24595 | 13550 | 17150 |
| GS Sport Coupe 2D | DC445 | 2723 | 20585 | 17500 | 17450 |
| GS-R Sedan 4D | DB855 | 2705 | 22195 | 13900 | 17450 |
| GS-R Sport Coupe 2D | DC238 | 2723 | 21725 | 14050 | 17760 |

**EQUIP. & MILEAGE PAGE 8 TO 21    25**

---

To Whom It May Concern:

This is to certify that this is a copy from the **September-October 2000 Western** Edition of the
*Kelley Blue Book Official Used Car Guide* 1994-2000 for a 1995 Acura Legend L Sedan 4D.
Sincerely,

Elizabeth Lear-VanderYacht
KELLEY BLUE BOOK

**COMPLETED** SEP 2 0 2005

www.kbb.com

*Exhibit F*

**DAVID BUTLER**

**RETIREMENT PLAN CONTRIBUTIONS**

| Sr. No. | EMPLOYER NAME | Year | Salary Reduction Amount | Reference |
|---|---|---|---|---|
| A | NETWORK SYSTEMS CORP. | | | |
| | From W-2's | 1988 | 0.00 | RA1 |
| | | 1989 | 3,810.53 | RA2 |
| | | 1990 | 4,462.90 | RA3 |
| | | 1991 | 7,477.79 | RA4 |
| | | 1992 | 5,685.26 | RA5 |
| | | | 21,436.48 | |
| | | | | |
| | Distribution on 1099-R | | 30,644.61 | RA6 |
| | Complete Distribution | | | |
| B | FORE SYSTEMS, INC. | 1992 | 0.00 | RB1 |
| | From W-2's | 1993 | 0.00 | RB2- RB11 |
| | | 1993 | 2,645.84 | RB12 |
| | | 1994 | 9,187.50 | RB13 |
| | | 1995 | 5,137.50 | RB14 |
| | FORE SYSTEMS FEDERAL INC. | 1995 | 4,102.50 | RB15 |
| | FORE SYSTEMS FEDERAL INC. | 1996 | 9,500.00 | RB16-RB19 |
| | FORE SYSTEMS INC. | 1997 | 9,500.00 | RB20 |
| | BERKELEY NETWORKS, INC. | 1998 | 10,000.00 | RB21- RB21A |
| | | | 50,073.34 | RB22 - RB36 |
| | | | | |
| C | TRINET EMPLOYER GROUP INC. | 1999 | 8,970.81 | RC1 |
| | From W-2 | | | |
| | | | | |
| D | FAST FORWARD NETWORKS, INC. | 2000 | 0.00 | RD1 |
| | From W-2 | | | |

**KRISTIN BUTLER**

**RETIREMENT PLAN CONTRIBUTIONS**

| Sr. No. | EMPLOYER NAME | Year | Salary Reduction Amount | Reference |
|---|---|---|---|---|
| E | IBM | 1988 | 826.54 | RE1 |
| | From W-2's | 1989 | 2,172.86 | RE2 |
| | | 1990 | 372.44 | RE3 |
| | | 1991 | 0.00 | RE4 |
| | | 1992 | 1,979.54 | RE5 |
| | | 1993 | 3,581.53 | RE6 |
| | | 1994 | 713.68 | RE7 |
| | | | 9,646.59 | |
| F | LORAL FEDERAL SYSTEMS | | | |
| | From W-2's | 1994 | 1,143.71 | RF1 |
| | | | | |
| | | Total | 10,790.30 | RF2 |

RA

NETWORK SYSTEMS
CORPORATION
7600 BOONE AVE N
BROOKLYN PARK MN 55428
41-1231031

| | | 585 | Year 1988 |
| Co. JDB | Corp. | SIT-EIN 411231031 |
| File Number 000089 | Adams EC payment |

| | | | OMB No. 1545-0008 |
| Form W-2 Wage and Tax Statement |
| Copy B To Be filed with employee's FEDERAL tax return |

DAVID H FULLER
12425 TRIPLE CROWN
ROAD
GAITHERSBURG MD 20878

RA1



## W-2 Federal Filing Copy

Form W-2 Wage and Tax Statement 1989  OMB NO.1545-0008
Copy B to be filed with employee's FEDERAL Income Tax return.
DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE
THIS INFORMATION IS BEING FURNISHED TO THE IRS AND
APPROPRIATE STATE OFFICIALS.

| 1. CONTROL NUMBER | DEPARTMENT | CORP | EMPLOYER USE ONLY |
|---|---|---|---|
| 000089 JDB | 559 | AAAA | A        846 |

2. EMPLOYER'S NAME,ADDRESS AND ZIP CODE

NETWORK SYSTEMS
CORPORATION
7600 BOONE AVE N
BROOKLYN PARK MN 55428

| 3. EMPLOYER'S I.D. NUMBER | 4. EMPLOYER'S STATE I.D. NUMBER |
|---|---|
| 41-1231031 | 0266858 7 |

| 5 STATUTORY EMPLOYEE | DECEASED | PENSION PLAN | LEGAL REP. | 942 EMP | DEFERRED COMP. |
|---|---|---|---|---|---|
| | | X | | | X |

| 6. ALLOCATED TIPS | 7. ADVANCE EIC PAYMENT |
|---|---|
| | |

| 8. EMPLOYER'S SOC.SEC.NUMBER | 9. FEDERAL INCOME TAX WITHHELD |
|---|---|
| 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 | 10399.58 |

| 11.SOCIAL SECURITY TAX WITHHELD | 10.WAGES,TIPS,OTHER COMPENSATION |
|---|---|
| 3604.80 | 59698.27 |

12. EMPLOYEE'S NAME,ADDRESS AND ZIP CODE

DAVID W. BUTLER
12429 TRIPLE CROWN
ROAD
GAITHERSBURG,MD 20878

| 13. SOCIAL SECURITY WAGES | 14. SOCIAL SECURITY TIPS |
|---|---|
| 48000.00 | |

| 15. | 16A.FRINGE BENEFITS INCL. IN BOX10 |
|---|---|
| 3810.53 401K | |

| 17. STATE INCOME TAX | 20. LOCAL INCOME TAX |
|---|---|
| 4087.23 | |

| 18. STATE WAGES,TIPS,ETC. | 21. LOCAL WAGES,TIPS,ETC. |
|---|---|
| 59698.27 | |

| 19. NAME OF STATE | 22. NAME OF LOCALITY |
|---|---|
| MD MW509 | RAD |

**W-2 Federal Filing Copy**

Form W-2 Wage and Tax Statement 1990  OMB No 1545-IX
Copy B to be filed with employee's FEDERAL Income Tax Return.
Department of the Treasury- Internal Revenue Service
This information is being furnished to the IRS and appropriate State offic

| 1 Control Number | Dept. | Corp. | Employer use onl |
|---|---|---|---|
| 000089 JDB | 559 | AAAA | A          62§ |

| 2 Employer's name, address, and ZIP code |
|---|
| NETWORK SYSTEMS CORPORATION 7600 BOONE AVE N BROOKLYN PARK MN 55428 |

| 3 Employer's ID number | |
|---|---|
| 41-1231031 | |

| 4 Employer's state ID number | 5 Employee's SSA number |
|---|---|
| 0266656 7 | 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 |

| 6 Stat Emp. | Deceased | Pension plan | Legal rep. | 942 emp. | Deferred con |
|---|---|---|---|---|---|
| | | X | | | X |

| 7 Allocated tips | 8 Advance EIC payment |
|---|---|
| | |

| 9 Federal income tax | 10 Wages, tips, other comp. |
|---|---|
| 12,261.09 | 69,194.80 |

| 11 Social Security tax | 12 Social Security wages |
|---|---|
| 3,924.45 | 51,300.00 |

| 13 Social Security tips | 14 Nonqualified plans |
|---|---|
| | |

| 15 Dependent care benefits | 16 Fringe benefits incl. in Box 10 |
|---|---|
| | |

| 17 | 16 Other |
|---|---|
| D 4462.90 | |

| 19 Employee's name, address and ZIP code |
|---|
| DAVID W. BUTLER 12429 TRIPLE CROWN ROAD GAITHERSBURG,MD 20878 |

RA3

| 24 State income tax | 25 State wages, tips | 26 Name of state |
|---|---|---|

## 1991 W-2 and EARNINGS SUMMARY

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

**1. The following information reflects your final 1991 paystub plus any adjustments submitted by your employer.**

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 108862.87 | Social Security Tax Withheld | 3310.80 | MD State Income Tax Box 24 of W-2 | 7106.0 |
| Fed. Income Tax Withheld Box 9 of W-2 | 18488.77 | Medicare Tax Withheld Box 15 of W-2 | 1577.10 | SUI/SDI Box 16 of W-2 | |

**2. Your Gross Pay Was Adjusted as follows to produce your W-2 Statement.**

| | Wages, Tips, other Compensation Box 10 of W-2 | Social Security Wages Box 12 of W-2 | Medicare Wages Box 14 of W-2 | MD. State Wages, Tips, Etc. Box 25 of W-2 |
|---|---|---|---|---|
| Gross Pay | 108,862.87 | 108,862.87 | 108,862.87 | 108,862.87 |
| Less Misc. Non Taxable Comp. | 2,136.18 | 97.68 | 97.68 | 2,136.18 |
| Less 401(k) (D-Box 17) | 7,477.79 | N/A | N/A | 7,477.79 |
| Wages Over Limit | N/A | 55,365.19 | N/A | N/A |
| Reported W-2 Wages | 99,248.90 | 53,400.00 | 108,765.19 | 99,248.90 |

**3. Employee W-4 Profile**  To change your Employee W-4 Profile information, file a new W-4 with your payroll.

DAVID W. BUTLER
7213 MEADOWWOOD WAY
CLARKSVILLE,MD 21029

Social Security Number: 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
Marital Status:         MARRIED

Exemptions/Allowances:
FEDERAL:   0
STATE:     0

1991 AUTOMATIC DATA PROCESSING, INC.

— Fold and Detach Here —

---

### W-2 Employee Reference Copy

Form W-2 Wage and Tax Statement 1991   OMB No. 1545-0008
Copy C for Employee's Records.
Department of the Treasury-Internal Revenue Service
This information is being furnished to the IRS and appropriate State officials

| Control Number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 000089 JDB | 554 | A | 597 |

Employer's name, address, and ZIP code
NETWORK SYSTEMS
CORPORATION
7600 BOONE AVE N
BROOKLYN PARK  MN 55428

| Employer's ID number | |
|---|---|
| 41-1231031 | Batch #333 |

| Employer's state ID number | 5 | Employee's SSA number |
|---|---|---|
| 0266858 7 | | 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 |

| Stat Emp. | Deceased | Pension plan | Legal rep. | 942 emp. | Deferred comp. |
|---|---|---|---|---|---|
| | | X | | | X |

| Allocated tips | 8 | Advance EIC payment |
|---|---|---|

| Federal income tax withheld | 10 | Wages, tips, other comp. |
|---|---|---|
| 18488.77 | | 99248.90 |

| Social Security tax withheld | 12 | Social Security wages |
|---|---|---|
| 3310.80 | | 53400.00 |

| Social Security tips | 14 | Medicare wages and tips |
|---|---|---|
| | | 108765.19 |

| Medicare tax withheld | 16 | Nonqualified plans |
|---|---|---|
| 1577.10 | | |

| See Instrs. for Box 17 | 18 | Other |
|---|---|---|
| D 7477.79 | | |

Employee's name, address and ZIP code
DAVID W. BUTLER
7213 MEADOWWOOD WAY
CLARKSVILLE,MD 21029

| Dependent care benefits | 23 | Benefits included in Box 10 |
|---|---|---|

| State income tax | 25 | State wages, tips | 26 | Name of state |
|---|---|---|---|---|
| 7106.02 | | 99248.90 | | MD MW509 |

| Local income tax | 28 | Local wages, tips | 29 | Name of locality |
|---|---|---|---|---|

RA4

# 1992 W-2 and EARNINGS SUMMARY



W-2 Wage and Tax Statement 1992  OMB No. 1545-0008
C for Employee's Records.
ment of the Treasury-Internal Revenue Service
formation is being furnished to the IRS and appropriate State officials

| ontrol Number | Dept. | Corp. | Employer use only | |
|---|---|---|---|---|
| )089  JDB | 554 | T | | 579 |

Employer's name, address, and ZIP code

NETWORK SYSTEMS
CORPORATION
600 BOONE AVE N
BROOKLYN PARK MN 55428

| Employer's ID number | Batch #286 |
|---|---|
| 41-1231031 | |

| nployer's state ID number | 5 Employee's SSA number |
|---|---|
| 1266858 7 | 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 |

| at Emp. | Deceased | Pension plan | Legal rep. | 942 emp. | Deferred comp. |
|---|---|---|---|---|---|
| | | X | | | X |

Allocated tips         8 Advance EIC payment

| ederal income tax withheld | 10 Wages, tips, other comp. |
|---|---|
| 16459.92 | 94287.45 |

| Social Security tax withheld | 12 Social Security wages |
|---|---|
| 3441.00 | 55500.00 |

Social Security tips      14 Medicare wages and tips
                            101141.05

| Medicare tax withheld | 16 Nonqualified plans |
|---|---|
| 1466.55 | |

See instrs. for Box 17    18 Other

D 5685.26

Employee's name, address and ZIP code

VID  W. BUTLER
3 MEADOWWOOD WAY
CLARKSVILLE MD 21029

Dependent care benefits      23 Benefits included in Box 10

State income tax   25 State wages, tips  26 Name of state

2. Your Gross Pay Was Adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 10 of W-2 | Social Security Wages Box 12 of W-2 | Medicare Wages Box 14 of W-2 | MD State Wages, Tips, Etc. Box 25 of W-2 |
|---|---|---|---|---|
| Gross Pay | 101,303.68 | 101,303.68 | 101,303.68 | 101,303.68 |
| Less Misc. Non Taxable Comp. | 1,330.97 | 162.63 | 162.63 | 1,330.97 |
| Less 401(k) (D-Box 17) | 5,685.26 | N/A | N/A | 5,685.26 |
| Wages Over Limit | N/A | 45,641.05 | N/A | N/A |
| Reported  W-2 Wages | 94,287.45 | 55,500.00 | 101,141.05 | 94,287.45 |

3. Employee W-4 Profile  To change your Employee W-4 Profile information. file a new W-4 with your payroll dep

DAVID W. BUTLER
7213 MEADOWWOOD WAY
CLARKSVILLE MD 21029

Social Security Number:  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
Marital Status:         MARRIED

Exemptions/Allowances:
FEDERAL:    0
STATE:      0

RA5

| | | | |
|---|---|---|---|
| ☐ VOID | ☐ CORRECTED | | Distributio<br>Pensions, An<br>Retire<br>Profit-!<br>Plan<br>Ins<br>Contrac |
| PAYER'S name, street address, city, state, and ZIP code<br>NETWORK SYSTEMS SAVINGS &<br>STOCK TRUST<br>FIRST TRUST COMPANY<br>P O BOX 64484<br>ST PAUL MN 55164 | 1 Gross distribution<br>$ 30644.25 | OMB No. 1545-0119 | |
| | 2a Taxable amount<br>$ 30644.25 | **1993** | |
| | 2b Taxable amount<br>not determined ☐ | Total<br>distribution ☒☒ | |
| PAYER'S Federal identification number    RECIPIENT'S identification number<br>41-8271528              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 | 3 Capital gain (included<br>in box 2a)<br>$ | 4 Federal income tax withheld<br>$ 6128.92 | Sta<br><br>Tax Dep |
| RECIPIENT'S name, street address, city, state and ZIP code<br><br>DAVID WENNER BUTLER<br>7213 MEADOWOOD WAY<br>CLARKSVILLE MD 21029 | 5 Employee contributions or<br>insurance premiums<br>$ | 6 Net unrealized appreciation in<br>employer's securities<br>$ | |
| | 7 Distribution code    IRA/<br>SEP<br>1          ☐ | 8 Other<br>                    % | |
| | 9 Your percentage of total distribution<br>                    % | | |
| Account number (optional)<br>217384AB 002 | 10 State income tax withheld<br>$        . 00 | 11 State/Payer's state number<br>M N | 12 State distri |
| | 13 Local income tax withheld<br>$ | 14 Name of  locality | 15 Local distri |
| Form **1099-R** | | Department of the Treasury - Internal Revenue | |

RA6

09 05 12:20p    Dave Butler

| | |
|---|---|
| NAME OF CUSTODIAN | |
| ADDRESS | IBM MID-ATLANTIC EFCU |
| CITY/STATE/ZIP CODE | P.O. BOX 669 |
| COUNTY/PHONE | GAITHERSBURG, MD 20884-0609 |

# IRA SIMPLIFIER™
## INDIVIDUAL RETIREMENT ACCOUNT APPLICATION

**ACCOUNTHOLDER INFORMATION**

*Check here if this is an amendment to an existing IRA.*

ACCOUNT NO. 040 282003        DATE 8/3/93

DEPOSIT AMOUNT: $ 30,644.62        MADE FOR TAX YEAR 19 93

☐ Amendment

**Type of IRA Contribution:**
☐ Regular
☐ Spousal
☐ SEP
☒ Rollover
☐ Transfer

NAME David Wenner Butler

HOME ADDRESS 7213 Meadowood Way

CITY Clarksville

STATE M D        ZIP CODE 21029

HOME PHONE 301, 498-7949        BUSINESS PHONE (703) 715-3043

SOCIAL SECURITY NO. 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        DATE OF BIRTH 8-7-60

**DESIGNATION OF BENEFICIARY(IES)**

The following individual(s) shall be my beneficiary(ies). *Please check Primary or Contingent for each individual beneficiary.*
If neither is checked, the individual will be deemed to be a primary beneficiary.
If any primary or contingent beneficiary dies before me, his or her interest and the interest of his or her heirs shall terminate completely, and the percentage share of any remaining beneficiary(ies) shall be increased on a pro rata basis. If no primary beneficiary(ies) survives me, the contingent beneficiary(ies) shall acquire the designated share of my IRA.

Primary ☒  Contingent ☐

NAME Kristin G. Butler        SOCIAL SECURITY NO. 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

ADDRESS 7213 Meadowood Way        DATE OF BIRTH 9-18-62        SHARE 100 %

Clarksville, MD 21029        RELATIONSHIP wife

Primary ☐  Contingent ☐

NAME _____        SOCIAL SECURITY NO. _____

ADDRESS _____        DATE OF BIRTH _____        SHARE _____ %

RELATIONSHIP _____

Primary ☐  Contingent ☐

NAME _____        SOCIAL SECURITY NO. _____

ADDRESS _____        DATE OF BIRTH _____        SHARE _____ %

RELATIONSHIP _____

Primary ☐  Contingent ☐

NAME _____        SOCIAL SECURITY NO. _____

ADDRESS _____        DATE OF BIRTH _____        SHARE _____ %

RELATIONSHIP _____

**SPOUSAL CONSENT**
*For use in community or marital property states*

This section should be reviewed if either the trust or the residence of the accountholder is located in a community or marital property state and the accountholder is married. Due to the important tax consequences of giving up one's community property interest, individuals signing this section should consult with a competent tax or legal advisor.
• I am the spouse of the above-named accountholder. I acknowledge that I have received a fair and reasonable disclosure of my spouse's property and financial obligations. Due to the important tax consequences of giving up my interest in this IRA, I have been advised to see a tax professional.
• I hereby give the accountholder any interest I have in the funds or property deposited in this IRA and consent to the beneficiary designation(s) indicated above. I assume full responsibility for any adverse consequences that may result. No tax or legal advice was given to me by the Custodian.

SIGNATURE OF SPOUSE _____        DATE _____

SIGNATURE OF WITNESS _____        DATE _____

**SIGNATURES**

*Important: Please read before signing.*
I understand the eligibility requirements for the type of IRA deposit I am making and I state that I do qualify to make the deposit. I have received a copy of the Application, 5305-A Plan Agreement, Financial Disclosure and Disclosure Statement. I understand that the terms and conditions which apply to this Individual Retirement Account are contained in this Application and the 5305-A Plan Agreement. I agree to be bound by those terms and conditions. Within seven (7) days from the date I open this IRA I may revoke it without penalty by mailing or delivering a written notice to the Custodian.
I assume complete responsibility for:
1. Determining that I am eligible for an IRA each year I make a contribution.
2. Insuring that all contributions I make are within the limits set forth by the tax laws.
3. The tax consequences of any contribution (including rollover contributions) and distributions.

David W. But        DATE 8/3/93

ACCOUNTHOLDER

WITNESS        DATE 8/3/93        8/3/93

ACCOUNTHOLDER COPY

RA6.1

'09 05 12:21p    Dave Butler                    6505291864                    p.11

# IRA Rollover Certification

Before completing, please read the Rules and Conditions Applicable to Rollovers on the back of this form.

IRA HOLDER  **David Wenner Butler**                    ACCOUNT NO.

## IRA TO IRA ROLLOVER

**PART 1.**  **TIMELINESS – 60 Days**
Date You Received the Plan Funds or Property: _____
☐ YES  ☐ NO   Are the funds or property you received from the distributing IRA being deposited within 60 days after you received them?

**PART 2.**  **TWELVE MONTH RESTRICTION**
☐ YES  ☐ NO  ☐ Not Applicable  Have 12 months passed since you last received a distribution from the distributing IRA that was then rolled over?
☐ YES  ☐ NO  ☐ Not Applicable  Have 12 months passed since the assets involved in this transaction were previously rolled over from one IRA to another?
*If you have answered YES or Not Applicable, please read and complete the 70½ Rollover Restriction and Signature sections.*

**Caution About Commingling Funds:** If you roll funds which originated in a conduit IRA into another IRA which at any time contains assets from other sources, you cannot roll those funds into a qualified plan or tax sheltered annuity in the future.

## QUALIFIED RETIREMENT PLAN OR TAX SHELTERED ANNUITY TO IRA ROLLOVER

**PART 1.**  **ELIGIBLE PERSON** *Please indicate your status in the plan from which you received the funds or the property you intend to roll over.*
☒ A participant in the plan        ☐ The surviving spouse beneficiary of a deceased participant
☐ The alternate payee identified in a Qualified Domestic Relations Order
*If you have selected one of the items above, please continue.*

**PART 2.**  **ELIGIBLE PLAN** *Check one of the items below.*
The plan from which you received the funds or the property which you intend to roll over was a
☐ Pension Plan                          [under IRC §401(a)]
☒ Profit Sharing Plan or IRC §401(k) Plan      [under IRC §401(a)]
☐ Tax Sheltered Annuity                  [under IRC §403]
*If you have selected one of the items above, please continue.*

**PART 3.**  **ELIGIBLE ROLLOVER DISTRIBUTION** *Please answer all of the following questions.*
☐ YES  ☒ NO   Does the rollover deposit consist of all or any part of the plan balance to your credit OTHER THAN
            1) a required minimum distribution made to you in your 70½ year or later, or
            2) a distribution which is part of a series of substantially equal periodic payments?
☒ YES  ☐ NO   Does the distribution consist only of a return of voluntary deductible employee contributions?
☐ YES  ☒ NO   Is the distribution the result of a qualified domestic relations order (QDRO)?
*If you have answered YES to any one of the questions above, please continue.*

**PART 4.**  **ELIGIBLE DEPOSIT** *Please answer all of the following questions.*
☒ YES  ☐ NO   Does the rollover deposit consist only of the amount of the funds or the property distributed, or the proceeds from the sale of the distributed property?
☒ YES  ☐ NO   Does the rollover deposit consist only of employer contributions (including employee pre-tax deferrals), voluntary deductible employee contributions, tax-deferred earnings, or any combination thereof? *If YES to both of the above items, please continue.*
☐ YES  ☒ NO   If you are the surviving spouse beneficiary of a deceased participant, do any of the funds being rolled over qualify for the Death Benefit Exclusion? *If YES, those funds may not be rolled over.*

**PART 5.**  **TIMELINESS – 60 Days**
Date You Received the Plan Funds or Property: ☒ 6-7-93
☒ YES  ☐ NO   Are the funds or property you received being deposited into an IRA within 60 days after you received them?
*If YES, you have met the last of the five requirements. Please read and complete the 70½ Rollover Restriction and Signature sections below.*

**Caution About Commingling Funds:** If you roll the funds over to an IRA which at any time contains payments or funds from other sources, you cannot roll the funds or the property back to another qualified plan or tax sheltered annuity.

## 70½ ROLLOVER RESTRICTION

☐ YES  ☒ NO   Are you age 70½ or older in this calendar year? *If YES, answer the following questions:*
            ☐ YES  ☐ NO   Have you satisfied your required minimum distribution from the distributing plan?
            _____   What is the date of birth of the oldest primary beneficiary of the distributing plan?
            ☐ YES  ☐ NO   Is the beneficiary of the distributing plan your spouse?
            ☐ YES  ☐ NO   Have you elected to recalculate life expectancy on the distributing plan?

## SIGNATURE

I have read and understand the rollover rules and conditions on both sides of this form and I have met the requirements for making a rollover. Due to the important tax consequences of rolling over funds or property to an IRA, I have been advised to see a tax professional. All information provided by me is true and correct and may be relied on by the Custodian or Trustee. I assume full responsibility for this rollover transaction and will not hold the Trustee or Custodian liable for any adverse consequences that may result. I hereby irrevocably designate this contribution of
$ 30,644.62 in funds or other property with a value of $ 30,644.62 as a rollover contribution.

IRA HOLDER  *David W. But*                    DATE  8/3/93
WITNESS  *[signature]*                    DATE  8/3/93

#103 (12/92)
Financial Org.
- IRA Holder

©1992 Universal Pensions, Inc., Brainerd, MN 56401

RA6.2

09 05 12:20p    Dave Butler    6505291864    p.9

---

**Check 1 (45831):**

NETWORK SYSTEMS SAVINGS & STOCK TRUST
21736480 001

AMOUNT
$4*******.36

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
First Trust National Association

<*">GEORGE BUDZYNSKI<*">

First Trust
Member First Bank System
Trust Center
P.O. Box 64486
St. Paul, MN 55164-0486

DATE 06-03-93

PAY TO   DAVID WENNER BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE MD 21029

First Bank National Association
Minneapolis, MN 55460

4028200-3.0    0.36 08/03/93 1103

⑈45831⑈ ⑈091000022⑈ 80110836311⑈

---

**Check 2 (45833):**

NETWORK SYSTEMS SAVINGS & STOCK TRUST
21736480 002

AMOUNT
$#**24,515.33

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
First Trust National Association

<*">GEORGE BUDZYNSKI<*">

First Trust
Member First Bank System
Trust Center
P.O. Box 64486
St. Paul, MN 55164-0486

DATE 06-03-93

PAY TO   DAVID WENNER BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE MD 21029

First Bank National Association
Minneapolis, MN 55460

4028200-3.0    24,515.33 08/03/93 1103

⑈45833⑈ ⑈091000022⑈ 80110836311⑈

---

**Bottom check (289):**

KRISTIN G. BUTLER
DAVID W. BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE, MD 21029

75-2110/500                    289

8/3  19 93

PAY TO THE
ORDER OF   Cash                        $ 6,128.93

Six thousand one hundred twenty eight 93/100

SIGNET BANK
Maryland
ACH R&T 052000016
Burtonsville, MD

MEMO  20% make up on IRA rollover

4028200-3.0    6,128.93  08/03/93 1103

⑈052000016⑈ ⑈346⑈085080711⑈ 0289

RA6.3

'09 05 12:22p    Dave Butler                6505291864



SEC 022929

A0000017

RA6.4

09 05 12:22p     Dave Butler

# Fidelity IRA

Statement Date: December 31, 1994

## Mutual Fund IRA Summary Statement and Form 5498

0758237          0408
DAVID W BUTLER
7213 MEADWOOD WAY
CLARKSVILLE MD 21029-1714

Fidelity Trust Company
c/o Fidelity Investments Southwest Company
P.O. Box 650364
Dallas, TX 75265-0364

Fidelity Service Company (As Agent of FISW)
Tax I.D. #04-2467232

Your Social Security Number:     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

### Current IRA Portfolio

| Fund Name | Account Number | Account Type | Shares | Price | Market Value |
|---|---|---|---|---|---|
| CONTRAFUND | 0478134984 | ROLLOVER | 491.965 | 30.28 | 14,896.70 |
| EMERGING GROWTH | 0478134976 | ROLLOVER | 1,028.033 | 16.99 | 17,466.28 |

|  |  |
|---|---|
| FAIR MARKET VALUE OF YOUR IRA PORTFOLIO ON 12/31/94 | 32,362.98 |
| FAIR MARKET VALUE OF YOUR IRA PORTFOLIO ON 12/31/93 | 0.00 |

### IRA Contribution Summary

| Fund Name | Account Number | Account Type | Contribution Type | Contribution Amount |
|---|---|---|---|---|
| EMERGING GROWTH | 0478134976 | ROLLOVER | ROLLOVER | 16,736.13 |

TRANSFERS TO FIDELITY IN 1994     15,000.00

| OMB No. 1545-0747 FORM 5498 | ROLLOVER IRA | 1. Regular IRA contributions made in 1994 and 1995 for 1994 | 2. Rollover IRA contributions | 4. Fair Market Value of account |
|---|---|---|---|---|
|  |  | 0.00 | 16,736.13 | 32,362.98 |
|  |  | 1. Regular IRA contributions made in 1994 and 1995 for 1994 | 2. Rollover IRA contributions | 4. Fair Market Value of account |
|  |  | 1. Regular IRA contributions made in 1994 and 1995 for 1994 | 2. Rollover IRA contributions | 4. Fair Market Value of account |

Form 5498 is important tax information and is being furnished to the IRS. Please see instructions to participant on the back of this form.     PAGE 1 OF 1

A000056

SEC 022928

RA615

# Fidelity IRA

**Statement Date: December 31, 1996**

## Mutual Fund IRA Summary Statement and Form 5498

0792092                          1005
DAVID W BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE MD 21029-1714

Fidelity Trust Company
c/o Fidelity Investments Southwest Company
P.O. Box 650364
Dallas, TX 75265-0364

Fidelity Service Co. (As Agent of FISW)
Tax I.D. #04-2467232

Your Social Security Number:  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

### Current IRA Portfolio

| Fund Name | Account Number | Account Type | Shares | Price | Market Value |
|---|---|---|---|---|---|
| CONTRAFUND | 0478134984 | ROLLOVER | 0.000 | 42.15 | 0.00 |
| EMERGING GROWTH | 0478134976 | ROLLOVER | 0.000 | 25.19 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| FAIR MARKET VALUE OF YOUR IRA PORTFOLIO ON 12/31/96 | | | | | 0.00 |
| FAIR MARKET VALUE OF YOUR IRA PORTFOLIO ON 12/31/95 | | | | | 44,045.39 |

### IRA Contribution Summary

| Fund Name | Account Number | Account Type | Contribution Type | Contribution Amount |
|---|---|---|---|---|
| | | | | |

| OMB No. 1545-0747 | ROLLOVER IRA | 1. Regular IRA contributions made in 1996 and 1997 for 1996 | 2. Rollover IRA contributions | 4. Fair Market Value of account |
|---|---|---|---|---|
| | | 0.00 | 0.00 | 0.00 |
| **FORM 5498** | | 1. Regular IRA contributions made in 1996 and 1997 for 1996 | 2. Rollover IRA contributions | 4. Fair Market Value of account |
| | | 1. Regular IRA contributions made in 1996 and 1997 for 1996 | 2. Rollover IRA contributions | 4. Fair Market Value of account |

Form 5498 is important tax information and is being furnished to the IRS. Please see instructions to participant on the back of this form.

PAGE 1 OF 1

A0300498

SEC 022910

RA6.6

REMOVE AT PERFORATION AND RETAIN FOR YOUR RECORDS

'09 05 12:23p    Dave Butler                    6505291864                    P.15

## New Client Record

Prudential Securities Incorporated, One Seaport Plaza, New York, NY 10292

**Prudential Securities**

A/C No.: T.E.AR 3659/56    40

Prudential Securities Co
David W. Butler          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    99-7160
IRA DTD 1/5/96
7213 Meadwood Way

City, State, ZIP: Clarksville, MO 20817

Tel: (901) 408-7141    (901) 564-4404    Tel. Fax (901) 564-6403

Mother's Maiden Name: Werner

Employment Status: FORE Sphere Inc. ... 4

Name: Kristin G. Butler

SEC 023372

RA6.7

# IRA Application

## Prudential Securities

### PARTICIPANT INFORMATION

Name of Participant: David W Butler

Address: 7213 Meadwood Way    City: Clarksville    State: MD    ZIP Code: 20817

Date of Birth: 08 07 60    Social Security Number: 067 60 81 53    TFJ R36591 56

### DESIGNATION OF BENEFICIARY (Please attach a separate sheet if necessary)

Primary Beneficiary: Krista G Butler    Relationship: Wife    Secondary Beneficiary (of Primary Beneficiary does not survive participant): Relationship

Date of Birth: 9/6/62    Soc. Sec. No.: 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    Date of Birth:    Soc. Sec. No.:

Mode of Payment: ☒ As chosen by beneficiary  ☐ Other (attach statement)  ☐ Lump Sum
Mode of Payment:  ☐ As chosen by beneficiary  ☐ Other (attach statement)  ☐ Lump Sum

### PARTICIPANT'S ACCEPTANCE

I appoint Prudential Securities Incorporated to serve as Custodian in accordance with the terms and conditions of the Prudential Securities IRA Custodial Account Agreement and hereby acknowledge that I have received and read the Disclosure Statement accompanying it. I understand that there are fees for this account. This IRA Adoption Agreement contains a pre-dispute arbitration clause found in Article IX Miscellaneous, section 5, Arbitration.

Signature of Participant: X _____    Date: 1/8/96

### ACCEPTANCE BY CUSTODIAN

The foregoing Application is hereby accepted by the Custodian this 29 day of Jan 19 96

By (Custodian's Authorized Signature): _____    Date: 1-12-96

This is a legal document. Please retain this Application with your other important papers.

DTC ID #7 .

SEC 023371

RA6.8

# Fidelity Investments®

## Investment Report
December 16, 1997 - March 17, 1998

Customer Service
TouchTone Xpress            800-544-5555
Retirement Account Assistance   800-544-4774
Mutual Fund Account Services    800-544-6666
Visit us online at www.fidelity.com

PRUDENTIAL SECURITIES INC
DAVID W BUTLER
CHRIS SCHRICHTE
815 CONN AVE SW STE 900
WASHINGTON DC 20008

**Mutual Fund** TRUST...PRUDENTIAL SECURITIES INC CUSTODIAN FOR THE BENEFIT OF DAVID W BUTLER - IRA/TF-JR36591

## Account Summary

| | |
|---|---|
| Beginning value as of Dec 16 | |
| Change in investment value | |
| Ending value as of Mar 17 | $70,846.47 |

## Income Summary

| | This Period | Year to Date |
|---|---|---|
| Tax-deferred | $9,204.71 | $166.19 |

## Holdings

| | Fund Number/Account Number | Shares March 17, 1998 | Price per Share March 17, 1998 | Total Value December 16, 1997 | Total Value March 17, 1998 |
|---|---|---|---|---|---|
| Fidelity Contrafund | 022052477577 | 653.224 | $51.62 | $29,674.53 | $33,718.94 |
| Fidelity Emerging Growth | 324052877669 | 1,386.353 | 26.76 | 31,560.63 | 37,126.53 |
| Total Value | | | | $61,235.16 | $70,846.47 |

## Transaction Details (for holdings with activity this period)

### Mutual Fund Activity

**Security**
Fidelity Contrafund
022052477577

| Date | Description | Shares | Price per Share | Transaction Amount | Total Value |
|---|---|---|---|---|---|
| 12/16 | Beginning | 596.473 | $49.75 | | $29,674.53 |
| 12/26 | Income Reinvest | 4.651 | 44.89 | $208.77 | |
| 12/26 | St Cap Gain Reinvest | 25.910 | 44.89 | 1,163.12 | |
| 12/26 | Lt Cap Gain Reinvest | 25.246 | 44.89 | 1,133.30 | |
| 2/06 | St Cap Gain Reinvest | 0.545 | 47.84 | 26.09 | |
| 2/06 | Lt Cap Gain Reinvest | 0.409 | 47.84 | 19.57 | |

RA6.9

**Fidelity Investments®**

## Investment Report

December 16, 1997 - March 17, 1998

**Mutual Fund** T113274521  PRUDENTIAL SECURITIES INC CUSTODIAN FOR THE BENEFIT OF DAVID W BUTLER - IRA/TFJR36591

### Transaction Details

**Mutual Fund Activity**

| Security | Date | Description | Shares | Price per Share | Transaction Amount | Total Value |
|---|---|---|---|---|---|---|
| | 3/17 | Ending | 653.234 | $61.62 | | $39,719.94 |
| Fidelity Emerging Growth 324/0532477569 | | | | | | |
| | 12/16 | Beginning | 1,090.554 | $28.94 | | $31,560.63 |
| | 12/26 | St Cap Gain Reinvest | 106.727 | 22.48 | $2,399.22 | |
| | 12/26 | Lt Cap Gain Reinvest | 184.347 | 22.48 | 4,144.11 | |
| | 1/02 | St Cap Gain Reinvest | 3.544 | 23.39 | 82.90 | |
| | 1/02 | Lt Cap Gain Reinvest | 1.181 | 23.39 | 27.63 | |
| | 3/17 | Ending | 1,386.353 | $26.78 | | $37,126.53 |

9803170002 0362196606

01 07  000

Page 2 of 2

** TOTAL PAGE.03 **

RA6.10

05 05 12.25p... Dave Butler

# Retirement Account ★

Prudential Securities Incorporated, a subsidiary of The Prudential Insurance Company of America, Newark, New Jersey

**For The Period:**
June 1 - June 30, 2000

| Your Financial Advisor: | Account Number: BBE-800814.L1 | | Page 1 of 8 |
|---|---|---|---|

| | | Phone: 202-861-4400 |
|---|---|---|

RICHARDS & RAY
1130 CONNECTICUT AVENUE N.W.
ELEVENTH FLOOR
WASHINGTON    DC 20036

**E-mail Address:** sheldon_ray@pruseo.com
douglas_richards@pruseo.com

**Your Branch Manager:** FORREST E. WILLIAMS

PRUDENTIAL SECURITIES C/F
MR DAVID W BUTLER
IRA DTD 01/05/96
17370 SKYLINE BLVD
WOODSIDE    CA  94062-3715

Trading authorization has been given to your Financial Advisor

## Total Account Net Worth

| | THIS PERIOD | OPENING |
|---|---|---|
| Priced Securities Value | $162,390.55 | $165,595.51 |
| Money Market Funds | $941.66 | $3,698.52 |
| Cash Balance | $.58 | $15.05 |

| Total Net Worth | $163,332.79 | $169,309.08 |
|---|---|---|

## Gain (Loss) Summary

| | THIS PERIOD | YEAR TO DATE/REALIZED SECTIONS |
|---|---|---|
| This Period Realized Gain (Loss) | | $440.00 |
| March 07 To Date Realized Gain (Loss) | | $682.80 |
| Unrealized Gain (Loss) As Of June 30 | | ($316.05) |

## Income & Distributions

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Money Fund Dividends | $8.86 | $121.52 |
| Dividends | $388.70 | $780.26 |

| Total Income | $398.56 | $901.78 |
|---|---|---|

## Cash Activity Highlights

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Funds Added | $.00 | $189,472.74 |
| Funds Withdrawn | $.00 | $.00 |

## Asset Composition



Equities=97.8%

Money Mkt Funds=2.2%

Please see reverse side

RA6.11

**EMPLOYEE W-2 WAGE SUMMARY 1992**

Your 1992 payroll adjustments are listed below. This chart indicates if they were included (+), excluded (-) or did not affect (N/A) your federal wages (Box 10) and your state wages on your W-2 statement.

FORE SYSTEMS INC.            5671        REGULAR WAGES        5833.33
1000 GAMMA DRIVE
SUITE 504                                Voluntary       Year to date    Box 10      VA
PITTSBURGH,PA            15238           Adjustments      Amount         Wages       Wages

Federal withholding exemptions    M  0       SEP ACRUAL       408.33        N/A         N/A
VA withholding exemptions         M  0


DAVID W BUTLER

## Form W-2 Wage and Tax Statement 1992

EMPLOYEE REFERENCE COPY

| 1 Control number | | Dept. of the Treasury – Internal Revenue Service OMB No. 1545-0008 | 3 Employer's identification number 25-1628117 | 4 Employer's state I.D. number 0015483296 | 5 Employee's social security number 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 |
|---|---|---|---|---|---|
| 2 Employer's name, address, and ZIP code          5671 FORE SYSTEMS INC. 1000 GAMMA DRIVE SUITE 504 PITTSBURGH,PA          15238 | | | 19 Employee's name, address, and ZIP code    0035-000300 DAVID W BUTLER 7213 MEADOWOOD WAY CLARKSVILLE,MD          21029 | | 17 See instrs. for Form W-2 |
| | | | | | 18 Other |
| 6 Statutory employee | Deceased | Pension plan | Legal rep | 942 emp | Subtotal | Deferred compensation | Void | 7 Allocated tips | 8 Advanced EIC payment | |
| 9 Federal income tax withheld 1130.42 | | 10 Wages, tips, other compensation 5833.33 | 11 Social security tax withheld 361.67 | 12 Social security wages 5833.33 | 22 Dependent care benefits |
| 13 Social security tips | | 14 Medicare wages and tips 5833.33 | 15 Medicare tax withheld 84.58 | 16 Nonqualified plans | 23 Benefits included in Box 10 |
| State/local income tax 301.98 | | State/local wages, tips, etc. 5833.33 | State/locality name VA | State/local income tax | State/local wages, tips, etc. | State/locality name |

R-B1

This information is being furnished to the Internal Revenue Service

## Left form (W-2 statement)

| | | |
|---|---|---|
| ...ages, tips, other comp. 93224.50 | 2 Federal income tax withheld 20351.56 | |
| ...ocial Security wages 57600.00 | 4 Social Security tax withheld 3571.20 | |
| ...edicare wages and tips 93224.50 | 6 Medicare tax withheld 1351.77 | |
| ...ontrol Number Dept. 0090 EUK | Corp. | Employer use only T 17 |

...mployer's name, address, and ZIP code

RE SYSTEMS INC
· THORNHILL ROAD
·RRENDALE PA 15086

**Batch #493**

| Employer's FED ID number 25-1628117 | d Employee's SSA number 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 |
|---|---|
| Social Security tips | 8 Allocated tips |
| Advance EIC payment | 10 Dependent care benefits |
| Nonqualified plans | 12 Benefits included in Box 1 |
| See instrs. for Box 13 | 14 Other |

| Stat Emp. | Deceased | Pension plan | Legal rep. | 942 emp. | Deferred comp. |
|---|---|---|---|---|---|

Employee's name, address and ZIP code

·VID W BUTLER
·3 MEADOWOOD WAY
·ARKSVILLE MD 21029

| State Employer's State ID A 0015483296 | 17 State wages, tips, etc. 93224.50 |
|---|---|
| State income tax 4959.13 | 19 Name of locality |
| Local wages, tips, etc. | 21 Local income tax |

**Employee Reference Copy**
**N-2 Wage and Tax Statement 1993**
·C for Employer's Records.    OMB No. 1545-0008

## Right section

# 1993 W-2 and EARNINGS SUMMARY

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 1993 paystub plus any adjustments submitted by your employer.

| | | | | | | |
|---|---|---|---|---|---|---|
| Gross Pay | 93224.50 | Social Security Tax Withheld Box 4 of W-2 | 3571.20 | VA: State Income Tax Box 18 of W-2 | 4959.13 | |
| | | Fed. Income Tax Withheld Box 2 of W-2 | 20351.56 | Medicare Tax Withheld Box 5 of W-2 | 1351.77 | SUI/SDI Box 14 of W-2 |

2. Your Gross Pay Was Adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | VA: State Wages, Tips, Etc. Box 17 of W-2 |
|---|---|---|---|---|
| Gross Pay | 93,224.50 | 93,224.50 | 93,224.50 | 93,224.50 |
| Wages Over Limit | N/A | 35,624.50 | N/A | N/A |
| Reported W-2 Wages | 93,224.50 | 57,600.00 | 93,224.50 | 93,224.50 |

3. Employee W-4 Profile   To change your Employee W-4 Profile information, file a new W-4 with your payroll dept

DAVID W BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE MD 21029

Social Security Number:  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
Marital Status:          MARRIED

Exemptions/Allowances:
FEDERAL:  0
STATE:    0

© 1993 AUTOMATIC DATA PROCESSING, INC.

— Fold and Detach Here —

RB2

09/22/2005  13:36    703-354-0677              COLLETTE                    PAGE  01



# Employee Handbook

**Fore Systems, Inc.**
**1000 Gamma Drive, Suite 504**
**Pittsburgh, PA 15238-2940**

Copyright (c) 1992, Fore Systems, Inc.

R B 3

# Table of Contents

Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1

Employment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .1
    Employment at Will . . . . . . . . . . . . . . . . . . . . . . .1

Salary and Wages . . . . . . . . . . . . . . . . . . . . . . . . . .1
    Salary and Wages Policy . . . . . . . . . . . . . . . . . . . .1

Benefits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2
    Bereavement Leave . . . . . . . . . . . . . . . . . . . . . . .2
    Workers Compensation . . . . . . . . . . . . . . . . . . . .2
    Health Insurance . . . . . . . . . . . . . . . . . . . . . . . .2
    Disability Benefits. . . . . . . . . . . . . . . . . . . . . . . .2
    Life Insurance . . . . . . . . . . . . . . . . . . . . . . . . . .2
    Holidays. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .2
    Jury Duty . . . . . . . . . . . . . . . . . . . . . . . . . . . . .3
    Military Leave. . . . . . . . . . . . . . . . . . . . . . . . . . .3
    Paid Time-Off Policy . . . . . . . . . . . . . . . . . . . . . .3
    Retirement Benefits . . . . . . . . . . . . . . . . . . . . . .4

Policies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .4
    Affirmative action. . . . . . . . . . . . . . . . . . . . . . . .4
    AIDS in the Workplace . . . . . . . . . . . . . . . . . . . .4
    Drug Abuse in the Workplace. . . . . . . . . . . . . . . . .5
    Smoking. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .6
    Sexual Harassment . . . . . . . . . . . . . . . . . . . . . . .6
    Patent Assignment . . . . . . . . . . . . . . . . . . . . . . .7
    Record Keeping . . . . . . . . . . . . . . . . . . . . . . . . .7

Appendix . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .8,9

Employee Acknowledgment (Employee's Copy). . . . . . . . . . . 10

Employee Acknowledgment (Employer's Copy). . . . . . . . . . . 11

RB4

09/22/2005  13:36    703-354-0677    COLLETTE    PAGE  03

## Introduction

Welcome to Fore Systems! This employee handbook is designed to provide information to you about Fore Systems' policies and procedures. It also describes the extensive benefits provided to you including medical insurance, vacation, and retirement benefits.

If you have any questions about this handbook or things missing from it, please don't hesitate to contact your supervisor, the personnel department, or an executive of the company.

## Employment

### Employment at Will

Employment at *Fore Systems, Inc.* is "at will". Employment can be terminated by either party at any time, and for any reason. This includes termination with or without cause, and with or without notice. Any oral statements, promises, or assurances to the contrary are not binding on the employer and should not be relied upon by the employee or job applicant. If you believe such assurances have been made, contact the personnel office for confirmation. The employer is not responsible for, and will not be bound by, any statements that are not reaffirmed in writing by the company's president, vice president, or personnel director.

Statements on the employment application, or in this handbook, training manuals, or other company documents, do not constitute or imply an employment contract and should not be relied upon by the employee or job applicant under any circumstances as assuring continued employment or superseding the company's "at will" employment policy.

## Salary and Wages

### Salary and Wages Policy

Employees are paid on either an hourly or a salaried basis according to the job being performed. An employee's wage or salary is determined by his or her qualifications, job performance, and length of service.

The normal or regular hours of work are eight hours per day or 40 hours per week. The normally scheduled workweek begins on Monday at 12.01 a.m. and terminates on Sunday at 12.00 midnight. The scheduled workday is eight hours of work and does not include any meal period.

Hourly-paid employees are entitled to overtime pay at the rate of one-and-a-half times their regular hourly rate. All work performed outside of the regular schedule of 40 hours per week is considered overtime.

R.B5

09/22/2005  13:36     703-354-0677                COLLETTE                                    PAGE  04

# Benefits

### Bereavement Leave

Each eligible employee is entitled to up to three (3) days' paid leave in the event of death in the immediate family. The immediate family includes spouse, father, mother, son, daughter, brother, sister, mother-in-law, father-in-law.

### Workers Compensation

Workers compensation provides statutory benefits for on-the-job injuries. All employees are covered upon reporting for work, and the entire cost of this coverage is paid by the company.

### Health Insurance

Group health insurance is offered to each eligible employee effective on the first day of the calendar month following their employment, except that if the employment commences on the first day of the calendar month, coverage will begin on that day. The cost of the insurance is shared between *Fore Systems, Inc.* and the employee. The amount that *Fore Systems, Inc.* will contribute is either the actual payment required to be made to cover the employee or 75% of the highest rate payable under the same health plan (typically that for a family with children) whichever is lowest. (See appendix for coverage and rate information.)

### Disability Benefits

Short-term and long-term disability benefits are offered to each eligible employee effective from the first day of the calendar month following their employment. (See appendix)

### Life Insurance

Life insurance benefits are offered to each eligible employee effective from the first day of the calendar month following their employment. (See appendix)

### Holidays

The company observes the following paid holidays each year:

- New Years Day
- Memorial Day
- July 4th
- Labor Day
- Thanksgiving day

RBG

**Benefits**

- Day after Thanksgiving
- Christmas Day or equivalent
- plus two (2) floating days to be scheduled by *Fore Systems, Inc.* annually

If a holiday falls on a Saturday, then the previous Friday is observed as a holiday; likewise, if a holiday falls on a Sunday, the following Monday is observed as a holiday. Unused floating holidays cannot be carried forward to the next calendar year nor are employees entitled to payment for unused holidays.

## Jury Duty

If called for jury duty, an employee will be paid at the base rate of pay (less jury pay) for each scheduled workday which he or she is required to spend at court, up to a maximum of five (5) days.

## Military Leave

If employees have a military obligation to fulfill, leave without pay will be granted without charge to vacation or personal allowances.*Fore Systems, Inc.* will continue to contribute health benefits to the employee for a period of up to twelve months after the employee's commencement of military duty.

## Paid Time-Off Policy

The Paid Time Off Policy provides permanent full-time employees with an entitlement of days away from work with pay. Paid Time Off (PTO) may be used for vacation, personal time, illness or time off to care for dependents. PTO must be scheduled in advance and approved by your supervisor, except in cases of illness or emergency. The PTO Policy does not cover scheduled holidays, floating holidays, time off for jury duty or bereavement leave. Questions about PTO earned and used should be referred to your supervisor.

Paid Time Off is earned on a *Fore Systems, Inc.* financial-year basis and is earned on the first day of each month following the employee's date of employment. PTO is based on the following schedule

| EMPLOYMENT YEARS COMPLETED | PAID TIME OFF |
|---|---|
| Less than 3 | 18 days (1.5 days per month) |
| 3 through 6 | 24 days (2 days per month) |
| 7 or more | 30 days (2.5 days per month) |

During your first year of employment PTO is earned at a rate of one-twelfth of 18 days or 1.5 days per month. PTO may only be used as it is earned, except in the case of illness. After your first employment anniversary, you may schedule PTO at any time during your employment year. You may schedule PTO in whole or half days but not less than half days.

RB7

09/22/2005  13:36    703-354-0677             COLLETTE                    PAGE  06

Policies

PTO earned but not used by an employee in one financial year (currently *Fore Systems, Inc.*'s financial year ends 31st March) can be carried over to the next financial year except that the maximum amount that can be carried over is no more than the employee's entitlement in the current financial year.

Terminating employees will be paid either for their earned but unused PTO or for their annual entitlement, whichever is less.

## Retirement Benefits

*Fore Systems, Inc.* provides its employees with pension benefits via its SEP-IRA plan under which Fore Systems contributes to employees' IRAs. More details about this plan, including eligibility requirements, can be found in the attached copy of the 5305-SEP form. In summary, contributions are only made to employee's SEP-IRA in a particular calendar year if the employee has worked for the company during at least one of the previous five calendar years. For any one calendar year, *Fore Systems, Inc.* will contribute on an equal basis to the SEP-IRAs of all eligible employees. Currently this contribution is 7% of salary and will be made in July and in January of the following year.

When they become eligible for a SEP-IRA contribution, employees will be required to open SEP-IRA accounts with either The Vanguard Group or Fidelity Investments. Fore Systems will provide employees with application forms and information. Note that after establishing an SEP-IRA with Vanguard or Fidelity, an employee can transfer the funds in that SEP-IRA to an IRA at a financial institution of the employee's choosing.

# Policies

## Affirmative action

*Fore Systems, Inc.* aggressively supports the policy of offering employment to all those who qualify, without regard to protected class status, marital or veteran status, or race, religion or handicaps. *Fore Systems, Inc.* is committed to maintain objectivity in its hiring and contracting practices and personnel actions. At no time has *Fore Systems, Inc.* countenanced discrimination in its actions or those of its personnel.

*Fore Systems, Inc.* recognizes that unless a policy is vigorously administered and enforced, lapses may occur. Consequently, it assumes the leadership and responsibility for its own activities and efforts to overcome under-utilization of women and members of minority groups, wherever their expertise is applicable.

## AIDS in the Workplace

*Fore Systems, Inc.* is committed to maintaining a safe and healthy working environment for all employees.

R B8

**Policies**

Consistent with this commitment, Acquired Immune Deficiency Syndrome (AIDS) will be considered and treated on an equal pay basis as any other life- threatening or debilitating disease. This uniform consideration includes the company's personnel policies, and its policies regarding health, life insurance, and other benefit programs.

Employees who are affected by AIDS or any other life-threatening or debilitating disease will be treated in a humane and understanding manner. The company will make every reasonable effort to maintain confidentiality regarding medical information and to preserve the affected person's right to privacy.

The company recognizes that it is the virtually unanimous medical and scientific consensus, including the view of the Surgeon General of the United States and the Centers for Disease Control of the U.S. Public Health Service, that AIDS is not transmitted in the workplace by normal occupational professional or social contacts.

Consistent with this finding, and absent developments based on further medical and scientific research, the company will permit employees with AIDS to continue in the workforce:

1. as long as they are capable of performing the responsibility of their jobs, and
2. as long as their continued employment does not pose a significant risk to themselves or others.

Reasonable accommodation will be made to assist employees with AIDS. Refusals to work by co-workers of employees with AIDS because of a perceived threat of exposure are without a scientific or medical basis and will be subject to discipline.

## Drug Abuse in the Workplace

*Fore Systems, Inc.* has an obligation to its employees, customers, shareholders, and the public at large to take reasonable and appropriate steps to prevent drug abuse by its employees in or affecting the workplace. This policy is based in substantial part on the company's concern regarding the safety, health and welfare of its employees, their families, its customers, and the community.

Consistent with this commitment, the company strictly prohibits:

1. The presence of employees on the job while under the influence of intoxicants, drugs, or any other controlled substances;
2. The use, possession, transfer, or trafficking of intoxicants, illegal drugs, or controlled substances in any amount, in any manner, or at any time, either on company premises or while conducting company business.
3. The use of company property, including company vehicles and telephones or an employee's position within the company to make, transfer, or traffic intoxicants, illegal drugs, or controlled substances; and
4. Any other use, possession, or trafficking of intoxicants, illegal drugs, or controlled substances in a manner which has an adverse impact on the company.

RB9

09/22/2005  13:36    703-354-0677                COLLETTE                                    PAGE  08

## Policies

Any employee who is under medication or taking any drug which may affect the employee's ability to perform his or her job in a safe and productive manner must report such use to his or her supervisor. Supervisors, in conjunction with personnel staff, will determine if the employee should remain at work, be restricted in his or her duties, or be sent home.

The company has the right to:

1. Discipline employees, including dismissal, for felony convictions regarding illegal use, possession, or trafficking of drugs;

2. Search, based on reason to believe this policy is being violated, an employee's person, locker, desk, vehicle, work station, briefcase, tool box, wallet, purse, lunch box, pockets, and personal belongings. Entry on company premises constitutes consent to searches and inspections;

3. Test employees, including blood or urine tests, and perform medical examinations for the purpose of determining if the employee has engaged in illegal drug use; and

4. Take disciplinary action against employees who violate this company policy, including refusal to submit to testing, inspection or searches. Employees also may be suspended pending outcome of an investigation regarding compliance with this policy.

Job applicants may be required to undergo drug testing and medical examination prior to hire, and be required to agree in writing to permit such tests and examinations and company use of their results. Those job applicants who fail such tests and examinations will not be offered employment.

Notification to law enforcement agencies will be made at the discretion of the company; regarding violations of this policy as appropriate and/or necessary.

## Smoking

The offices of *Fore Systems, Inc.* are a non-smoking environment.

## Sexual Harassment

Sexual harassment is prohibited by *Fore Systems, Inc.*. Any employee found to have violated the company's policy against sexual harassment will be subject to immediate and appropriate disciplinary action, including possible suspension, termination, or expulsion.

Sexual harassment of employees and applicants for employment has been defined by the Equal Opportunity Commission to be any unwelcome sexual advances, requests for sexual favors, or other verbal or physical conduct of a sexual nature when submission to such conduct is an explicit or implicit condition of employment, submission to or rejection of such conduct is used as the basis for employment decisions, or such conduct has the purpose or effect of unreasonably interfering with an individual's work performance, or creating an intimidating, hostile or offensive work environment.

R B10

09/22/2005  13:36    703-354-0677                    COLLETTE                                    PAGE  09

---

**Policies**

---

### Patent Assignment

Patents granted to any *Fore Systems, Inc.* employee as a result of work undertaken during the course of their employment with *Fore Systems, Inc.* will be assigned to and become the property of *Fore Systems, Inc.*. Employees employed in a technical or managerial position are required to sign an intellectual property agreement with *Fore Systems, Inc.*

### Record Keeping

All employees are personally responsible for recording time on a daily basis. Time must be recorded in ink on a timecard and correctly distributed by contract number or name or other identifiers. All changes should be lined through with the employee's initials beside the change indicating the employee personally made the change and that the change is correct. All hours worked should be recorded even if in excess of 40 hours per week. The time card should be signed at the end of each week.

All time cards must be approved and signed by a Supervisor at the end of the week. The Supervisor is prohibited from completing an employee's timecard unless the employee is absent for a prolonged period of time on some form of authorized leave. If the employee is on travel status, the timecard may be prepared by the Supervisor for the employee but the employee should turn in a timecard upon return and attach it to the one prepared by the supervisor.

The nature of the work determines the proper distribution of time, not availability of funding, type of contract, or other factors. The accurate and complete preparation of timecards is a part of the employee's job. Careless or improper preparation may lead to disciplinary actions under company policies as well as applicable Federal statutes.

RB11

| | ages, tips, other comp. 68296.69 | 2 Federal income tax withheld 17899.26 |
|---|---|---|
| | ocial Security wages | 4 Social Security tax withheld 605.73 |
| | edicare wages and tips 41775.50 | 6 Medicare tax withheld 605.73 |
| ontrol Number 0035 EUK | Dept. 401 | Corp. | Employer use only A    16 |

Employer's name, address, and ZIP code

RE SYSTEMS INC
THORNHILL ROAD
RRENDALE PA 15086

**Batch #493**

| Employer's FED ID number 25-1628117 | d Employee's SSA number 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 |
|---|---|
| Social Security tips | 8 Allocated tips |
| Advance EIC payment | 10 Dependent care benefits |
| Nonqualified plans | 12 Benefits included in Box 1 |
| See instr. for Box 13 | 14 Other |
| D 2645.84 | |

| Stat Emp. | Deceased | Pension plan X | Legal rep. | 942 emp. | Deferred comp. X |
|---|---|---|---|---|---|

Employee's name, address and ZIP code

AVID W BUTLER
13 MEADOWOOD WAY
LARKSVILLE MD 21029

| State | Employer's State ID D | 17 State wages, tips, etc. 68402.77 |
|---|---|---|
| State income tax | | 5629.83 |
| Local wages, tips, etc. | 21 Local income tax | |

# 1993 W-2 and EARNINGS SUMMARY

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 1993 payroll plus any adjustments submitted by your employer.

| Gross Pay | 71,048.61 | Social Security Tax Withheld Box 4 of W-2 | | MD. State Income Tax Box 18 of W-2 | 5629.83 |
|---|---|---|---|---|---|
| | | | | SUI/SDI Box 14 of W-2 | |
| Fed. Income Tax Withheld Box 2 of W-2 | 17899.26 | Medicare Tax Withheld Box 6 of W-2 | 605.73 | | |

2. Your Gross Pay Was Adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | MD. State Wages, Tips, Etc. Box 17 of W-2 |
|---|---|---|---|---|
| Gross Pay | 71,048.61 | 71,048.61 | 71,048.61 | 71,048.61 |
| Less Misc. Non Taxable Comp. | 106.08 | 106.08 | 106.08 | 0.00 |
| Less 401(k) (D-Box 13) | 2,645.84 | N/A | N/A | 2,645.84 |
| Reported W-2 Wages | 68,296.69 | 0.00 | 41,775.50 | 68,402.77 |

3. Employee W-4 Profile  To change your Employee W-4 Profile information, file a new W-4 with your payroll de

DAVID W BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE MD 21029

Social Security Number: 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
Marital Status:          MARRIED

Exemptions/Allowances:
FEDERAL:    0
STATE:      0

RB12

PAGE

| | |
|---|---|
| ages, tips, other comp. 217720.84 | 2 Federal income tax withheld 66422.62 |
| ocial security wages 60600.00 | 4 Social security tax withheld 3757.20 |
| edicare wages and tips 228894.94 | 6 Medicare tax withheld 3318.98 |

| ontrol number 035 EUK | Dept. 004020 | Corp. | Employer use only A | 30 |
|---|---|---|---|---|

mployer's name, address, and ZIP code

RE SYSTEMS INC
THORNHILL ROAD
RRENDALE PA 15086

**Batch #540**

| mployer's FED ID number 25-1628117 | d Employee's SSA number 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 |
|---|---|
| ocial security tips | 8 Allocated tips |
| dvance EIC payment | 10 Dependent care benefits |
| onqualified plans | 12 Benefits included in box 1 |
| ee instrs. for box 13 D 9187.50 | 14 Other |

| rt exp. | Deceased | Pension plan X | Legal rep. | 942 emp. | Deferred comp. X |
|---|---|---|---|---|---|

mployee's name, address, and ZIP code

/ID W BUTLER
3 MEADOWOOD WAY
arksville MD 21029

| | Employer's state ID 0699598 4 | 17 State wages, tips, etc. 218979.50 |
|---|---|---|
| | ate income tax 17613.54 | 19 Locality name |
| | cal wages, tips, etc. | 21 Local income tax |

**Employee Reference Copy**
V-2 Wage and Tax Statement **1994**
for Employee's Records. OMB No. 1545-0008

---

# 1994 W-2 and EARNINGS SUMMARY

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 1994 paystub plus any adjustments submitted by your employer.

| Gross Pay | 230153.60 | Social Security Tax Withheld Box 4 of W-2 | 3757.20 | MD. State Income Tax Box 18 of W-2 | 17613.54 |
|---|---|---|---|---|---|
| | | | | Local Income Tax Box 21 of W-2 | |
| Fed. Income Tax Withheld Box 2 of W-2 | 66422.62 | Medicare Tax Withheld Box 6 of W-2 | 3318.98 | SUI/SDI Box 14 of W-2 | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | MD. State Wages, Tips, Etc. Box 17 of W-2 |
|---|---|---|---|---|
| Gross Pay | 230,153.60 | 230,153.60 | 230,153.60 | 230,153.60 |
| Less Misc. Non Taxable Comp. | 3,245.26 | 1,258.66 | 1,258.66 | 1,986.60 |
| Less 401(k) (D-Box 13) | 9,187.50 | N/A | N/A | 9,187.50 |
| Wages Over Limit | N/A | 168,294.94 | N/A | N/A |
| Reported W-2 Wages | 217,720.84 | 60,600.00 | 228,894.94 | 218,979.50 |

3. Employee W-4 Profile. To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.

DAVID W BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE MD 21029

Social Security Number: 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
Taxable Marital Status: SINGLE
Exemptions/Allowances:
FEDERAL: 0
STATE: 0

© 1994 AUTOMATIC DATA PROCESSING, INC.

FOLD AND DETACH HERE

RB13

Sep 24 05 03:14p    Dave Butler                    6505291864                    p.2

## 1995 W-2 and EARNINGS SUMMARY

**FORE SYSTEMS INC**
**74 THORN HILL ROAD**
**WARRENDALE PA 15086**

Batch #553

D 5137.50

**DAVID W BUTLER**
**7213 MEADOWOOD WAY**
**CLARKSVILLE MD 21029**

| | Social Security Number: | 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 |
|---|---|---|
| | Taxable Marital Status: | SINGLE |
| | Exemptions/Allowances: | |
| | FEDERAL: | 0 |
| | STATE: | 0 |

**DAVID W BUTLER**
**7213 MEADOWOOD WAY**
**CLARKSVILLE MD 21029**

© 1995 AUTOMATIC DATA PROCESSING, INC.

**FORE SYSTEMS INC**
**174 THORN HILL ROAD**
**WARRENDALE PA 15086**

D 5137.50

**DAVID W BUTLER**
**7213 MEADOWOOD WAY**
**CLARKSVILLE MD 21029**

W-2 Wage and Tax Statement 1995

MD State Reference Copy
W-2 Wage and Tax Statement 1995

SEC 022237

FOIA CONFIDETIAL TREATMENT REQUEESTED    0000047

RB14