Sep 24 05 03:15p    Dave Butler                    6505291864                    p.3

## 1995 W-2 and EARNINGS SUMMARY

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 1995 pay stub plus any adjustments submitted by your employer.

| | | Social Security | MD State Income Tax | |
|---|---|---|---|---|
| Gross Pay | 109,917.23 | Tax Withheld | 3794.40 | Box 18 of W-2 7518.33 |
| | | Box 4 of W-2 | | SUI/SDI Box 14 of W-2 |
| Fed. Income Tax Withheld | 31857.57 | Medicare Tax Withheld 1585.81 | | Box 6 of W-2 |
| Box 2 of W-2 | | | | |

2. Your Gross Pay Was Adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | MD. State Wages, Tips, Etc. Box 17 of W-2 |
|---|---|---|---|---|
| Gross Pay | 109,917.23 | 109,917.23 | 109,917.23 | 109,917.23 |
| Less Misc. Non Taxable Comp. | 4,388.25 | 530.68 | 530.68 | 3,837.57 |
| Less 401(k) (D-Box 13) | 4,102.50 | N/A | N/A | 4,102.50 |
| Wages Over Limit | N/A | 48,196.55 | N/A | N/A |
| Reported W-2 Wages | 101,426.48 | 61,290.90 | 109,366.55 | 101,977.16 |

2. Employee W-4 Profile  To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.

DAVID W BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE MD 21029

Social Security Number: 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
Taxable Marital Status: SINGLE
Exemptions/Allowances:
FEDERAL:  0
STATE:  0

F-1996 AUTOMATIC DATA PROCESSING, INC

---

### First W-2 (Employee Reference Copy)

| 1 Wages, tips, other comp. 101426.48 | 2 Federal income tax withheld 31857.57 |
|---|---|
| 3 Social security wages 61290.90 | 4 Social security tax withheld 3794.40 |
| 5 Medicare wages and tips 109366.55 | 6 Medicare tax withheld 1585.81 |
| Control Number 011035 HED | Dept. 004020 | Corp. A | Employer use only |

Employer's name, address, and ZIP code
FORE SYSTEMS FEDERAL INC
174 THORN HILL RD
WARRENDALE PA 15086-7535

Batch #553

| a Employer's FED ID number 25-1744631 | b Employee's SSA number 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 Benefits included in box 1 |
| 13 See Instrs. for box 13 D 4102.50 | 14 Other |
| 15 Stat emp. | Deceased | Pension plan X | Legal rep. | Hshld. emp. | Deferred comp. X |

e Employee's name, address and ZIP code
DAVID W BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE MD 21029

| 16 State Employer's state ID MD 0772216 5 | 17 State wages, tips, etc. 101977.16 |
| 18 State income tax 7518.33 | 19 Locality name |
| 20 Local wages, tips, etc. | 21 Local income tax |

**W-2** Wage and Tax Statement **1995**
Employee Reference Copy

---

### Second W-2 (Federal Filing Copy)

| 1 Wages, tips, other comp. 101426.48 | 2 Federal income tax withheld 31857.57 |
|---|---|
| 3 Social security wages 61290.90 | 4 Social security tax withheld 3794.40 |
| 5 Medicare wages and tips 109366.55 | 6 Medicare tax withheld 1585.81 |
| Control Number 011035 HED | Dept. 004020 | Corp. A | Employer use only |

Employer's name, address, and ZIP code
FORE SYSTEMS FEDERAL INC
174 THORN HILL RD
WARRENDALE PA 15086-7535

| a Employer's FED ID number 25-1744631 | b Employee's SSA number 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 Benefits included in box 1 |
| 13 See Instrs. for box 13 D 4102.50 | 14 Other |
| 15 Stat emp. | Deceased | Pension plan X | Legal rep. | Hshld. emp. | Deferred comp. X |

e Employee's name, address and ZIP code
DAVID W BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE MD 21029

| 16 State Employer's state ID MD 0772216 5 | 17 State wages, tips, etc. 101977.16 |
| 18 State income tax 7518.33 | 19 Locality name |
| 20 Local wages, tips, etc. | 21 Local income tax |

**W-2** Wage and Tax Statement **1995**
Federal Filing Copy

---

### Third W-2 (MD State Reference Copy)

| 1 Wages, tips, other comp. 101426.48 | 2 Federal income tax withheld 31857.57 |
|---|---|
| 3 Social security wages 61290.90 | 4 Social security tax withheld 3794.40 |
| 5 Medicare wages and tips 109366.55 | 6 Medicare tax withheld 1585.81 |
| Control Number 011035 HED | Dept. 004020 | Corp. A | Employer use only |

Employer's name, address, and ZIP code
FORE SYSTEMS FEDERAL INC
174 THORN HILL RD
WARRENDALE PA 15086-7535

| a Employer's FED ID number 25-1744631 | b Employee's SSA number 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 Benefits included in box 1 |
| 13 See Instrs. for box 13 D 4102.50 | 14 Other |
| 15 Stat emp. | Deceased | Pension plan X | Legal rep. | Hshld. emp. | Deferred comp. X |

e Employee's name, address and ZIP code
DAVID W BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE MD 21029

| 16 State Employer's state ID MD 0772216 5 | 17 State wages, tips, etc. 101977.16 |
| 18 State income tax 7518.33 | 19 Locality name |
| 20 Local wages, tips, etc. | 21 Local income tax |

**W-2** Wage and Tax Statement **1995**
MD State Reference Copy

SEC 022238

FOIA CONFIDETIAL TREATMENT REQUEESTED    0000048

RB 15

| Wages, tips, other comp.<br>134633.45 | 2 Federal income tax withheld<br>39663.47 |
|---|---|
| Social security wages<br>62700.00 | 4 Social security tax withheld<br>3887.40 |
| Medicare wages and tips<br>145017.05 | 6 Medicare tax withheld<br>2102.74 |

| Control Number<br>011035 HED | Dept.<br>004241 | Corp.<br>T | Employer use only<br>9 |
|---|---|---|---|

Employer's name, address, and ZIP code

ORE SYSTEMS FEDERAL INC
000 FORE DR.
/ARRENDALE PA 15086

**Batch #00535**

| Employer's FED ID number<br>25-1744631 | d Employee's SSA number<br>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 |
|---|---|
| Social security tips | 8 Allocated tips |
| Advance EIC payment | 10 Dependent care benefits |
| Nonqualified plans | 12 Benefits included in box 1 |
| i See instrs. for box 13<br>D 9500.00 | 14 Other |

| i Stat emp. | Deceased | Pension plan<br>X | Legal rep. | Hshld. emp. | Deferred comp.<br>X |
|---|---|---|---|---|---|

Employee's name, address and ZIP code

AVID W BUTLER
54 ROUTE DE VALBONN
HATEAUNEUF DE GRASS
RANCE 06740

| State | Employer's state ID<br>MD 0772216 5 | 17 State wages, tips, etc.<br>135184.13 |
|---|---|---|
| State income tax | | 19 Locality name |
| | 9583.82 | |
| Local wages, tips, etc. | | 21 Local income tax |



W-2 1996

Wage and Tax
Statement
by C for Employer's Records

# 1996 W-2 and EARNINGS SUMMARY



This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 1996 paystub plus any adjustments submitted by your employer.

| | | | |
|---|---|---|---|
| Gross Pay 145567.73 | Social Security<br>Tax Withheld<br>Box 4 of W-2 | 3887.40 | MD. State Income Tax 9583.82<br>Box 18 of W-2 |
| | | | SUI/SDI<br>Box 14 of W-2 |
| Fed. Income 39663.47<br>Tax Withheld<br>Box 2 of W-2 | Medicare Tax<br>Withheld<br>Box 6 of W-2 | 2102.74 | |

2. Your Gross Pay Was Adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other<br>Compensation<br>Box 1 of W-2 | Social Security<br>Wages<br>Box 3 of W-2 | Medicare<br>Wages<br>Box 5 of W-2 | MD. State Wages<br>Tips, Etc.<br>Box 17 of W-2 |
|---|---|---|---|---|
| Gross Pay | 145,567.73 | 145,567.73 | 145,567.73 | 145,567.73 |
| Less Misc. Non Taxable Comp. | 1,434.28 | 550.68 | 550.68 | 883.60 |
| Less 401(k) (D-Box 13) | 9,500.00 | N/A | N/A | 9,500.00 |
| Wages Over Limit | N/A | 82,317.05 | N/A | N/A |
| Reported W-2 Wages | 134,633.45 | 62,700.00 | 145,017.05 | 135,184.13 |

3. Employee W-4 Profile  To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

DAVID W BUTLER
664 ROUTE DE VALBONN
CHATEAUNEUF DE GRASS
FRANCE 06740

Social Security Number:  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
Taxable Marital Status:  SINGLE
Exemptions/Allowances:
    FEDERAL: 0
    STATE:   0   Tax Blocked

© 1996 AUTOMATIC DATA PROCESSING, INC.

⬇ FOLD AND DETACH HERE ⬇

RB16

## 1996 W-2 and EARNINGS SUMMARY

| | | 34143.13 |
|---|---|---|
| 160115.43 | | |

Social security wages | 4 Social security tax withheld

Medicare wages and tips 118709.50 | 6 Medicare tax withheld 1721.29

Control Number 110035 EUK | Dept. 004241 | Corp. | Employer use only A    125

Employer's name, address, and ZIP code

ORE SYSTEMS INC
74 THORN HILL ROAD
ARRENDALE PA 15086

Batch #00535

Employer's FED ID number 25-1628117 | d Employee's SSA number 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

Social security tips | 8 Allocated tips

Advance EIC payment | 10 Dependent care benefits

Nonqualified plans | 12 Benefits included in box 1

See Instrs. for box 13  P 29352.55 | 14 Other  25370.00  ISO

Stat emp. | Deceased | Pension plan X | Legal rep. | Hshld. emp. | Deferred comp.

Employee's name, address and ZIP code

AVID W BUTLER
64 ROUTE DE VALBONN
HATEAUNEUF DE GRASS
RANCE 06740

State Employer's state ID MD 0699598 4 | 17 State wages, tips, etc. 171317.99

State income tax | 19 Locality name

Local wages, tips, etc. | 21 Local income tax

**W-2** Employee Reference Copy **1996**

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

The following information reflects your final 1996 paystub plus any adjustments submitted by your employer.

Gross Pay 192683.40 | Social Security Tax Withheld Box 4 of W-2 | MD State Income Box 18 of W-2 SD/SDI**

Fed. Income Tax Withheld Box 2 of W-2 34143.13 | Medicare Tax Withheld Box 6 of W-2 1721.29 | Box 14 of W-2

2. Your Gross Pay Was Adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | MD State Wages Tips, Etc. Box 17 of W-2 |
|---|---|---|---|---|
| Gross Pay | 192,683.40 | 192,683.40 | 192,683.40 | 192,683.40 |
| Less Misc. Non Taxable Comp. | 32,567.97 | 73,973.90 | 73,973.90 | 21,365.41 |
| Reported W-2 Wages | 160,115.43 | 0.00 | 118,709.50 | 171,317.99 |

3. Employee W-4 Profile  To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.

DAVID W BUTLER
664 ROUTE DE VALBONN
CHATEAUNEUF DE GRASS
FRANCE 06740

Social Security Number: 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
Taxable Marital Status:  SINGLE
Exemptions/Allowances:
FEDERAL: 0
STATE:   0  Tax Blocked

© 1996 AUTOMATIC DATA PROCESSING, INC.

FOLD AND DETACH HERE

RB17

| a Year/Form corrected | Void | OMB No. 1545-0008 |
|---|---|---|
| 19 96 / W-2C | ☐ | |

| b Employee's name, address, and ZIP code | ☐ Corrected | c Employer's name, address, and ZIP code | ☐ Corrected |
|---|---|---|---|
| DAVID W BUTLER<br>554 ROUTE DE VALBONN<br>CHATEAUNEUF DE GRASS<br>FRANCE  06740 | | FORE SYSTEMS FEDERAL INC<br>1000 FORE DR<br>WARRENDALE PA  15086 | |

| d Employee's correct SSN | e Employer's SSA number | f Employer's Federal EIN | g Employer's state I.D. number |
|---|---|---|---|
| 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 | 69- | 25-1744631 | MD 07727165 |

| h Previously reported | Stat. emp. | De-ceased | Pension plan | Legal rep. | Def'd. comp. | IRA/SEP | l | Corrected ▶ | Stat. emp. | De-ceased | Pension plan | Legal rep. | Def'd. comp. | IRA/SEP | j Employer's use |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |

| Complete k and/or l only if incurred on the last form you filed. Show incorrect item here. ▶ | k Employee's incorrect SSN | l Employee's name (as incorrectly shown on previous form) |
|---|---|---|

| Form W-2 box | (a) As previously reported | (b) Correct information | (c) Increase (Decrease) |
|---|---|---|---|
| 1 Wages, tips, other comp. | 134633.45 | 160003.45 | 25370.00 |
| 2 Federal income tax withheld | | | |
| 3 Social security wages | | | |
| 4 Social security tax withheld | | | |
| 5 Medicare wages and tips | | | |
| 6 Medicare tax withheld | | | |
| 7 Social security tips | | | |
| 8 Allocated tips | | | |
| 14 OTHER: ISO | 0 | 25370.00 | 25370.00 |
| | | | |
| 17 State wages, tips, etc. | 135184.13 | 69901.76 | (65282.37) |
| 18 State income tax | | | |
| 20 Local wages, tips, etc. | | | |
| 21 Local income tax | | | |

Form **W-2c** (Rev. 10-94) **Statement of Corrected Income and Tax Amounts**

Copy 1 For State, City, or Local Tax Department
Department of the Treasury
Internal Revenue Service

| a | Year/Form corrected | Void | OMB No. 1545-0008 |
|---|---|---|---|
| | 19 96 / W- 2C | ☐ | |

| b Employee's name, address, and ZIP code | ☐ Corrected | c Employer's name, address, and ZIP code | ☐ Corrected |
|---|---|---|---|
| DAVID W BUTLER<br>864 ROUTE DE VALBONN<br>CHATEAUNEUF DE GRASS | | FORE SYSTEMS INC<br>174 THORN HILL RD<br>WARRENDALE PA 15086 | |

| d Employee's correct SSN | e Employer's SSA number | f Employer's Federal EIN | g Employer's state I.D. number |
|---|---|---|---|
| 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 | 69- | 25-1628117 | MD 06995984 |

| h | Previously reported | Stat. emp. | De-ceased | Pension plan | Legal rep. | Def'd. comp. | IRA/SEP | i | Corrected ▶ | Stat. emp. | De-ceased | Pension plan | Legal rep. | Def'd. comp. | IRA/SEP | j Employer's use |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |

Complete k and/or l only if incorrect on the last form you filed. Show incorrect item here. ▶

| k Employee's incorrect SSN | l Employee's name (as incorrectly shown on previous form) |
|---|---|
| | |

| CHANGES | Form W-2 box | (a) As previously reported | (b) Correct information | (c) Increase (decrease) |
|---|---|---|---|---|
| | 1 Wages, tips, other comp. | 160115.43 | 134745.43 | (25370.00) |
| | 2 Federal income tax withheld | | | |
| | 3 Social security wages | | | |
| | 4 Social security tax withheld | | | |
| | 5 Medicare wages and tips | | | |
| | 6 Medicare tax withheld | | | |
| | 7 Social security tips | | | |
| | 8 Allocated tips | | | |
| | 14 OTHER: ISO | 25370.00 | 0 | (25370.00) |
| | | | | |
| | 17 State wages, tips, etc. | 171317.99 | 0 | (171317.99) |
| | 18 State income tax | | | |
| | 20 Local wages, tips, etc. | | | |

RB19

| Wages, tips, other comp. 302599.64 | 2 Federal income tax withheld 92611.56 |
|---|---|
| Social security wages 65400.00 | 4 Social security tax withheld 4054.80 |
| Medicare wages and tips 316445.26 | 6 Medicare tax withheld 4588.46 |

| Control Number Dept. 090035 EUK 001290 | Corp. | Employer use only T 160 |
|---|---|---|

Employer's name, address, and ZIP code

ORE SYSTEMS INC
000 FORE DR.
VARRENDALE PA 15086

Batch #00638

| Employer's FED ID number 25-1628117 | d Employee's SSA number 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 |
|---|---|
| Social security tips | 8 Allocated tips |
| Advance EIC payment | 10 Dependent care benefits |
| Nonqualified plans | 12 Benefits included in box 1 |
| See instrs. for box 13 | 14 Other |
| D 9500.00 | |

| 5 Stat emp. | Deceased | Pension plan X | Legal rep. | Hshld. emp. | Deferred comp. X |
|---|---|---|---|---|---|

f Employee's name, address and ZIP code

AVID W BUTLER
KNOWLE HOUSE HEGEREY
LN. GERRARD'S CROSS
BUCKS  UK SLP 7NP

| State | Employer's state ID | 17 State wages, tips, etc. |
|---|---|---|
| State income tax | 19 Locality name |
| Local wages, tips, etc. | 21 Local income tax |

Employee Reference Copy

# W-2 Wage and Tax Statement 1997

opy C for Employee's Records.     OMB No. 1545-0008

---

## 1997 W-2 and EARNINGS SUMMARY

This blue Earnings Summary section is included with your W-2 to help describe portions in more det
The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 1997 paystub plus any adjustments submitted by your employ

| Gross Pay | 317579.54 | Social Security Tax Withheld | 4054.80 | State Income Tax Box 18 of W-2 |
|---|---|---|---|---|
| | | | | Local Income Tax Box 21 of W-2 |
| Fed. Income Tax Withheld Box 2 of W-2 | 92811.56 | Medicare Tax Withheld Box 6 of W-2 | 4588.46 | SUI/SDI Box 14 of W-2 |

2. Your Gross Pay Was Adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | State Wages, Tips, Etc. Box 17 of W-2 |
|---|---|---|---|---|
| Gross Pay | 317,579.54 | 317,579.54 | 317,579.54 | |
| Less Misc. Non Taxable Comp. | 5,355.20 | 1,009.58 | 1,009.58 | |
| Less 401(k) (D-Box 13) | 9,500.00 | N/A | N/A | |
| Less Medical FSA | N/A | N/A | N/A | |
| Less DCB/DCC | N/A | N/A | N/A | |
| Less Other Cafe 125 | 124.70 | 124.70 | 124.70 | |
| Wages Over Limit | N/A | 251,045.26 | N/A | |
| Reported  W-2 Wages | 302,599.64 | 65,400.00 | 316,445.26 | |

3. Employee W-4 Profile  To change your Employee W-4 Profile information, file a new W-4 with your payroll d

DAVID W BUTLER
KNOWLE HOUSE HEGEREY
LN. GERRARD'S CROSS
BUCKS  UK SLP 7NP

Social Security Number:  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
Taxable Marital Status:  SINGLE

Exemptions/Allowances:
FEDERAL: 0
STATE:        No State Income Tax

© 1997 AUTOMATIC DATA PROCESSING, INC.

FOLD AND DETACH HERE

RB 20

19 98 / W-

OMB No. 1545-0006

David W. Butler
Ordnahill House
Carrickfergus

FORE Systems, Inc.
1000 Fore Dr.
Warrendale, PA 15086

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| 150 | 0.00 | $2053.78 | $3053.28 |
| 17. State wages, tips, etc. | | | |
| 18. State income tax. | | | |
| 20. Local wages, tips, etc. | | | |
| 21. Local income tax. | | | |

Form W-2C (Rev. 10-94)    Statement of Corrected Income and Tax Amounts    Copy C   For Employee's Records

B 21

| CO. | FILE | DEPT. | CLOCK | VCHR. NO. |
|---|---|---|---|---|
| CM5 | 001074 | 401112 | | 0000500050  1 |

# Earnings Statement



BERKELEY NETWORKS, INC.
WHOLLY OWNED SUBSIDIARY OF FORE SYSTEMS, INC.
1000 FORE DRIVE
WARRENDALE P.A. 15086

Period Beginning:    12/01/1998
Period Ending:    12/15/1998
Pay Date:    12/15/1998

Social Security Number: 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
Taxable Marital Status: Married
Exemptions/Allowances:
   Federal:  0
   State:    0

**DAVID W. BUTLER**
**1805 MCCANDLESS DR**
**MILPITAS, CA 95035**

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 5000.00 | | 461.54 | 70,461.54 |
| Vacation | | | 4,326.92 | |
| Commission | | | | 2,928.28 |
| **Gross Pay** | | | **$4,788.46** | 77,716.74 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -1,048.88 | 15,198.82 |
| | Medicare Tax | -69.58 | 1,118.59 |
| | CA State Income Tax | -294.56 | 4,258.06 |
| | Social Security Tax | | 4,240.80 |
| | CA SUI/SDI Tax | | 158.84 |
| | **Other** | | |
| | Checking | -3,306.21 | |
| | 401K $ | -69.23* | 8,069.19 |
| | Dental | | 253.40 |
| | Parent/Child | | 329.42 |
| | **Net Pay** | | **$0.00** |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 10.44 | 10.44 |

\* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$4,719.23

---

THIS BLUE AREA OF THE DOCUMENT CHANGES SHADE GRADUALLY AND EVENLY WITH THE DARKER AREA ON TOP. THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK. HOLD AT AN ANGLE TO VIEW.

BERKELEY NETWORKS, INC.
WHOLLY OWNED SUBSIDIARY OF FORE SYSTEMS, INC.
1000 FORE DRIVE
WARRENDALE P.A. 15086

Advice number:    0000500050
Pay date:    12/15/1998

Deposited to the account of
**DAVID W. BUTLER**

| | account number | transit ABA | amount |
|---|---|---|---|
| | 4340001365699 | 0440 0080 | $3,306.21 |

**THIS IS NOT A CHECK**

**NON-NEGOTIABLE**

RB21A

| DAVID BUTLER | | | |
| --- | --- | --- | --- |
| | | | |
| FORE SYSTEMS RETIREMENT PLAN | | | |
| | | | |
| From Statements of Account | Contributions | | |
| Period | Employee | Employer | Total |
| 9/30/95 to 12/31/95 | 1,402.50 | 720.00 | 2,122.50 |
| 6/30/96 to 9/30/96 | 0.00 | 1,000.02 | |
| 9/30/96 to 12/31/96 | 0.00 | 1,500.00 | 2,500.02 |
| 12/31/96 to 3/31/97 | 9,500.00 | 1,500.00 | |
| 3/31/97 to 6/30/97 | 0.00 | 1,500.00 | |
| 6/30/97 to 9/30/97 | 0.00 | 1,500.00 | |
| 9/30/97 to 12/31/97 | 0.00 | 1,723.08 | 15,723.08 |
| 6/30/98 to 9/30/98 | 0.00 | 0.00 | |
| 9/30/98 to 12/31/98 | 3,069.23 | 818.46 | 3,887.69 |
| | 13,971.73 | 10,261.56 | 24,233.29 |

RB22

# FORE Systems
# Retirement Plan

## Statement of Account
## For the Period Covering 9/30/95 through 12/31/95

**BUTLER, DAVID W**

Date of Birth: 8/ 7/60
Date of Hire: 12/ 1/92

Social Security Number     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

| | Morley Stable Asset | Dodge & Cox Balanced | Fidelity Magellan | Fidelity US Equity Index | Crabbe Huson Special | Templeton Foreign | Total |
|---|---|---|---|---|---|---|---|
| Current Investment Elections | 0% | 0% | 50% | 0% | 0% | 50% | 100% |
| **Account Value as of 9/30/95** | | | | | | | |
| Employee | $0.00 | $0.00 | $12,359.42 | $0.00 | $0.00 | $12,359.42 | $24,718.84 |
| Employer | 0.00 | 0.00 | 3,046.20 | 0.00 | 0.00 | 3,046.20 | 6,092.40 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $15,405.62 | $0.00 | $0.00 | $15,405.62 | $30,811.24 |
| **Current Activity** | | | | | | | |
| Contributions    Employee | $0.00 | $0.00 | $701.25 | $0.00 | $0.00 | $701.25 | $1,402.50 |
| Employer | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 | 360.00 | 720.00 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Repayments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Earnings | 0.00 | 0.00 | 169.74 | 0.00 | 0.00 | 534.69 | 704.43 |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Activity | $0.00 | $0.00 | $1,230.99 | $0.00 | $0.00 | $1,595.94 | $2,826.93 |
| **Account Value as of 12/31/95** | | | | | | | |
| Employee | $0.00 | $0.00 | $13,198.68 | $0.00 | $0.00 | $13,488.97 | $26,687.65 |
| Employer | 0.00 | 0.00 | 3,437.93 | 0.00 | 0.00 | 3,512.59 | 6,950.52 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $16,636.61 | $0.00 | $0.00 | $17,001.56 | $33,638.17 |
| Outstanding Loan Principal | | | | | | | 0.00 |
| Total Account Value | | | | | | | $33,638.17 |
| Closing Share Prices | $16.74 | $54.60 | $85.98 | $22.57 | $13.98 | $ 9.18 | |

BUTLER, DAVID W
7213 MEADOWOOD WAY

CLARKSVILLE, MD  21029

RB23

# FORE Systems
# Retirement Plan

### Statement of Account
### For the Period Covering 6/30/96 through 9/30/96

**BUTLER, DAVID W**

Date of Birth:  8/ 7/60
Date of Hire:  12/ 1/92

Social Security Number    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

| | Morley Stable Asset | Dodge & Cox Balanced | Fidelity Magellan | Fidelity US Equity Index | Crabbe Huson Special | Templeton Foreign | Total |
|---|---|---|---|---|---|---|---|
| Current Investment Elections | 0% | 0% | 50% | 0% | 0% | 50% | 100% |
| **Account Value as of 6/30/96** | | | | | | | |
| Employee | $0.00 | $0.00 | $18,362.51 | $0.00 | $0.00 | $19,620.53 | $37,983.04 |
| Employer | 0.00 | 0.00 | 4,539.39 | 0.00 | 0.00 | 4,850.54 | 9,389.93 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $22,901.90 | $0.00 | $0.00 | $24,471.07 | $47,372.97 |
| **Current Activity** | | | | | | | |
| Contributions    Employee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Employer | 0.00 | 0.00 | 500.04 | 0.00 | 0.00 | 499.98 | 1,000.02 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Repayments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Earnings | 0.00 | 0.00 | 429.54 | 0.00 | 0.00 | 211.50 | 641.04 |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Activity | $0.00 | $0.00 | $929.58 | $0.00 | $0.00 | $711.48 | $1,641.06 |
| **Account Value as of 9/30/96** | | | | | | | |
| Employee | $0.00 | $0.00 | $18,692.41 | $0.00 | $0.00 | $19,784.13 | $38,476.54 |
| Employer | 0.00 | 0.00 | 5,139.07 | 0.00 | 0.00 | 5,398.42 | 10,537.49 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $23,831.48 | $0.00 | $0.00 | $25,182.55 | $49,014.03 |
| Outstanding Loan Principal | | | | | | | 0.00 |
| Total Account Value | | | | | | | $49,014.03 |
| Closing Share Prices | $17.50 | $57.15 | $76.05 | $25.15 | $13.66 | $10.08 | |

BUTLER, DAVID W
664 ROUTE DE VALBONN
CHATEAUNEUF DE GRASS
FRANCE, XX   06740

RB24

# FORE Systems
# Retirement Plan

## Statement of Account
## For the Period Covering 9/30/96 through 12/31/96

**BUTLER, DAVID W**

Date of Birth: 8/ 7/60
Date of Hire: 12/ 1/92

Social Security Number    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

| | Morley Stable Asset | Dodge & Cox Balanced | Fidelity Magellan | Fidelity US Equity Index | Crabbe Huson Special | Templeton Foreign | Total |
|---|---|---|---|---|---|---|---|
| Current Investment Elections | 0% | 0% | 50% | 0% | 0% | 50% | 100% |
| **Account Value as of 9/30/96** | | | | | | | |
| Employee | $0.00 | $0.00 | $18,692.41 | $0.00 | $0.00 | $19,784.13 | $38,476.54 |
| Employer | 0.00 | 0.00 | 5,139.07 | 0.00 | 0.00 | 5,398.42 | 10,537.49 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $23,831.48 | $0.00 | $0.00 | $25,182.55 | $49,014.03 |
| **Current Activity** | | | | | | | |
| Contributions  Employee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Employer | 0.00 | 0.00 | 750.01 | 0.00 | 0.00 | 749.99 | 1,500.00 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Repayments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Earnings | 0.00 | 0.00 | 1,517.14 | 0.00 | 0.00 | 1,706.46 | 3,223.60 |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Activity | $0.00 | $0.00 | $2,267.15 | $0.00 | $0.00 | $2,456.45 | $4,723.60 |
| **Account Value as of 12/31/96** | | | | | | | |
| Employee | $0.00 | $0.00 | $19,875.13 | $0.00 | $0.00 | $21,106.06 | $40,981.19 |
| Employer | 0.00 | 0.00 | 6,223.50 | 0.00 | 0.00 | 6,532.94 | 12,756.44 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $26,098.63 | $0.00 | $0.00 | $27,639.00 | $53,737.63 |
| Outstanding Loan Principal | | | | | | | 0.00 |
| Total Account Value | | | | | | | $53,737.63 |
| Closing Share Prices | $17.75 | $59.82 | $80.65 | $26.95 | $14.33 | $10.36 | |

BUTLER, DAVID W
664 ROUTE DE VALBONN
CHATEAUNEUF DE GRASS
FRANCE, XX  06740

RB25

Please review this statement carefully and report any discrepancies to the Buck Benefits Service Line at 1-800-745-1519

## FORE Systems
## Retirement Plan

### Statement of Account
### For the Period Covering 12/31/96 through 03/31/97

**BUTLER, DAVID W**

Date of Birth:  8/ 7/60
Date of Hire:  12/ 1/92

Social Security Number    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

| | Morley Stable Asset | Dodge & Cox Balanced | Fidelity Magellan | Fidelity US Equity Index | Crabbe Huson Special | Templeton Foreign | Total |
|---|---|---|---|---|---|---|---|
| Current Investment Elections | 0% | 0% | 50% | 0% | 0% | 50% | 100% |
| **Account Value as of 12/31/96** | | | | | | | |
| Employee | $0.00 | $0.00 | $19,875.13 | $0.00 | $0.00 | $21,106.06 | $40,981.19 |
| Employer | 0.00 | 0.00 | 6,223.50 | 0.00 | 0.00 | 6,532.94 | 12,756.44 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $26,098.63 | $0.00 | $0.00 | $27,639.00 | $53,737.63 |
| **Current Activity** | | | | | | | |
| Contributions    Employee | $0.00 | $0.00 | $4,750.00 | $0.00 | $0.00 | $4,750.00 | $9,500.00 |
| Employer | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 1,500.00 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Repayments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Earnings | 0.00 | 0.00 | -195.62 | 0.00 | 0.00 | 859.52 | 663.90 |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Activity | $0.00 | $0.00 | $5,304.38 | $0.00 | $0.00 | $6,359.52 | $11,663.90 |
| **Account Value as of 03/31/97** | | | | | | | |
| Employee | $0.00 | $0.00 | $24,469.84 | $0.00 | $0.00 | $26,514.38 | $50,984.22 |
| Employer | 0.00 | 0.00 | 6,933.17 | 0.00 | 0.00 | 7,484.14 | 14,417.31 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $31,403.01 | $0.00 | $0.00 | $33,998.52 | $65,401.53 |
| Outstanding Loan Principal | | | | | | | 0.00 |
| Total Account Value | | | | | | | $65,401.53 |
| Closing Share Prices | $18.010 | $59.76 | $80.20 | $27.54 | $15.02 | $10.72 | |

BUTLER, DAVID W
664 ROUTE DE VALBONN
CHATEAUNEUF DE GRASS
FRANCE, XX    06740

Please review this statement carefully and report any discrepancies to the Buck Benefits Service Line at 1-800-745-1519. You also may call the Buck Benefits Service Line if you wish to change your Future Investments, Account Balances or simply inquire about a Loan or Withdrawal. Futher information regarding the Fore Systems Retirement Plan may be accessed at:

**www.internal.fore.com/us/mheinze/www/hr/index.htm**

RB26

# FORE Systems
# Retirement Plan

## Statement of Account
## For the Period Covering 3/31/97 through 6/30/97

**BUTLER, DAVID W**

Date of Birth:  8/ 7/60
Date of Hire:  12/ 1/92

Social Security Number    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

| | Morley Stable Asset | Dodge & Cox Balanced | Fidelity Magellan | Fidelity US Equity Index | Crabbe Huson Special | Templeton Foreign | Total |
|---|---|---|---|---|---|---|---|
| Current Investment Elections | 0% | 0% | 50% | 0% | 0% | 50% | 100% |
| **Account Value as of 3/31/97** | | | | | | | |
| Employee | $0.00 | $0.00 | $24,469.84 | $0.00 | $0.00 | $26,514.38 | $50,984.22 |
| Employer | 0.00 | 0.00 | 6,933.17 | 0.00 | 0.00 | 7,484.14 | 14,417.31 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $31,403.01 | $0.00 | $0.00 | $33,998.52 | $65,401.53 |
| **Current Activity** | | | | | | | |
| Contributions    Employee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Employer | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 1,500.00 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Repayments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Earnings | 0.00 | 0.00 | 5,198.75 | 0.00 | 0.00 | 2,501.60 | 7,700.35 |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Activity | $0.00 | $0.00 | $5,948.75 | $0.00 | $0.00 | $3,251.60 | $9,200.35 |
| **Account Value as of 6/30/97** | | | | | | | |
| Employee | $0.00 | $0.00 | $28,482.83 | $0.00 | $0.00 | $28,442.95 | $56,925.78 |
| Employer | 0.00 | 0.00 | 8,868.93 | 0.00 | 0.00 | 8,807.17 | 17,676.10 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $37,351.76 | $0.00 | $0.00 | $37,250.12 | $74,601.88 |
| Outstanding Loan Principal | | | | | | | 0.00 |
| Total Account Value | | | | | | | $74,601.88 |
| Closing Share Prices | $18.272 | $65.78 | $91.05 | $32.06 | $16.42 | $11.52 | |

BUTLER, DAVID W
KNOWLE HOUSE HEGERY
LN. GERRARD'S CROSS
BUCKS, UK SLP 7NP, XX    06740

Please review this statement carefully and report any discrepancies
to the Buck Benefits Service Line at 1-800-745-1519. You also may
call the Buck Benefits Service Line if you wish to change your
Future Investments, Account Balances or simply inquire about a
Loan or Withdrawal. Futher information regarding the Fore Systems
Retirement Plan may be accessed at:
www.internal.fore.com/us/mheinze/www/hr/index.htm

RB 27

# FORE Systems
# Retirement Plan

## Statement of Account
## For the Period Covering 6/30/97 through 9/30/97

**BUTLER, DAVID W**

Date of Birth:     8/ 7/6C
Date of Hire:     12/ 1/92

Social Security Number     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

| | Morley Stable Asset | Dodge & Cox Balanced | Fidelity Magellan | Fidelity US Equity Index | Crabbe Huson Special | Templeton Foreign | Total |
|---|---|---|---|---|---|---|---|
| Current Investment Elections | 0% | 0% | 50% | 0% | 0% | 50% | 100% |
| **Account Value as of 6/30/97** | | | | | | | |
| Employee | $0.00 | $0.00 | $28,482.83 | $0.00 | $0.00 | $28,442.95 | $56,925.7& |
| Employer | 0.00 | 0.00 | 8,868.93 | 0.00 | 0.00 | 8,807.17 | 17,676.1( |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0( |
| Total | $0.00 | $0.00 | $37,351.76 | $0.00 | $0.00 | $37,250.12 | $74,601.8& |
| **Current Activity** | | | | | | | |
| Contributions    Employee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.0( |
| Employer | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 1,500.0( |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0( |
| Loan Repayments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0( |
| Earnings | 0.00 | 0.00 | 3,577.51 | 0.00 | 0.00 | 1,623.60 | 5,201.11 |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0( |
| Withdrawals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0( |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0( |
| Net Activity | $0.00 | $0.00 | $4,327.51 | $0.00 | $0.00 | $2,373.60 | $6,701.11 |
| **Account Value as of 9/30/97** | | | | | | | |
| Employee | $0.00 | $0.00 | $31,193.18 | $0.00 | $0.00 | $29,667.19 | $60,860.37 |
| Employer | 0.00 | 0.00 | 10,486.09 | 0.00 | 0.00 | 9,956.53 | 20,442.62 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0( |
| Total | $0.00 | $0.00 | $41,679.27 | $0.00 | $0.00 | $39,623.72 | $81,302.9S |
| Outstanding Loan Principal | | | | | | | 0.0( |
| Total Account Value | | | | | | | $81,302.9S |
| Closing Share Prices | $18.54 | $70.38 | $99.85 | $34.31 | $17.44 | $12.04 | |

BUTLER, DAVID W
KNOWLE HOUSE HEGEREY
LN. GERRARD'S CROSS
BUCKS, UK SLP 7NP, XX   06740

Please review this statement carefully and report any discrepancies
to the Buck Benefits Service Line at 1-800-745-1519.  You also ma;
call the Buck Benefits Service Line if you wish to change your
Future Investments, Account Balances or simply inquire about a
Loan or Withdrawal.  Futher information regarding the Fore System
Retirement Plan may be accessed at:
     **http://intraweb.fore.com/hr/index.htm**

RB 28

# FORE Systems
# Retirement Plan

## Statement of Account
## For the Period Covering 9/30/97 through 12/31/97

**BUTLER,  DAVID W**

Date of Birth:  8/ 7/60
Date of Hire:  12/ 1/92

Social Security Number     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

| | Morley Stable Asset | Dodge & Cox Balanced | Fidelity Magellan | Fidelity US Equity Index | Crabbe Huson Special | Templeton Foreign | Total |
|---|---|---|---|---|---|---|---|
| Current Investment Elections | 0% | 0% | 50% | 0% | 0% | 50% | 100% |
| **Account Value as of 9/30/97** | | | | | | | |
| Employee | $0.00 | $0.00 | $31,193.18 | $0.00 | $0.00 | $29,667.19 | $60,860.37 |
| Employer | 0.00 | 0.00 | 10,486.09 | 0.00 | 0.00 | 9,956.53 | 20,442.62 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $41,679.27 | $0.00 | $0.00 | $39,623.72 | $81,302.99 |
| **Current Activity** | | | | | | | |
| Contributions   Employee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Employer | 0.00 | 0.00 | 861.54 | 0.00 | 0.00 | 861.54 | 1,723.08 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Repayments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Earnings | 0.00 | 0.00 | -153.43 | 0.00 | 0.00 | -3,271.52 | -3,424.95 |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Activity | $0.00 | $0.00 | $708.11 | $0.00 | $0.00 | -$2,409.98 | -$1,701.87 |
| **Account Value as of 12/31/97** | | | | | | | |
| Employee | $0.00 | $0.00 | $31,070.30 | $0.00 | $0.00 | $27,223.01 | $58,293.31 |
| Employer | 0.00 | 0.00 | 11,317.08 | 0.00 | 0.00 | 9,990.73 | 21,307.81 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $42,387.38 | $0.00 | $0.00 | $37,213.74 | $79,601.12 |
| Outstanding Loan Principal | | | | | | | 0.00 |
| Total Account Value | | | | | | | $79,601.12 |
| Closing Share Prices | $18.82 | $66.78 | $95.27 | $34.98 | $13.98 | $9.95 | |

BUTLER,  DAVID W
KNOWLE HOUSE HEGEREY
LN. GERRARD'S CROSS
BUCKS  UK SLP 7NP,  XX   06740

Please review this statement carefully and report any discrepancies
to the Buck Benefits Service Line at 1-800-745-1519.  You also may
call the Buck Benefits Service Line if you wish to change your
Future Investments, Account Balances or simply inquire about a
Loan or Withdrawal.  Futher information regarding the Fore Systems
Retirement Plan may be accessed at:
    http://intraweb.fore.com/hr/index.htm

RB 29

# FORE Systems
# Retirement Plan

## Statement of Account
## For the Period Covering 06/30/98 through 09/30/98

**BUTLER, DAVID W**

Social Security Number    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

Date of Birth:    8/ 7/60
Date of Hire:    12/ 1/92

| | Morley Stable Asset | Dodge & Cox Balanced | Fidelity Magellan | Fidelity US Equity Index | Crabbe Huson Special | Templeton Foreign | Total |
|---|---|---|---|---|---|---|---|
| Current Investment Elections | 0% | 0% | 50% | 0% | 0% | 50% | 100% |
| **Account Value as of 06/30/98** | | | | | | | |
| Employee | $0.00 | $0.00 | $42,259.47 | $0.00 | $0.00 | $32,866.25 | $75,125.72 |
| Employer | 0.00 | 0.00 | 14,664.93 | 0.00 | 0.00 | 11,401.80 | 26,066.73 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $56,924.40 | $0.00 | $0.00 | $44,268.05 | $101,192.45 |
| **Current Activity** | | | | | | | |
| Contributions    Employee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Employer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Repayments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Earnings | 0.00 | 0.00 | -6,401.57 | 0.00 | 0.00 | -7,723.77 | -14,125.34 |
| Special Income Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Activity | $0.00 | $0.00 | -$6,401.57 | $0.00 | $0.00 | -$7,723.77 | -$14,125.34 |
| **Account Value as of 09/30/98** | | | | | | | |
| Employee | $0.00 | $0.00 | $37,507.08 | $0.00 | $0.00 | $27,131.84 | $64,638.92 |
| Employer | 0.00 | 0.00 | 13,015.75 | 0.00 | 0.00 | 9,412.44 | 22,428.19 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $0.00 | $0.00 | $50,522.83 | $0.00 | $0.00 | $36,544.28 | $87,067.11 |

| | | |
|---|---|---|
| Outstanding Loan Principal | | 0.00 |
| Total Account Value | | $87,067.11 |

| | Morley Stable Asset | Dodge & Cox Balanced | Fidelity Magellan | Fidelity US Equity Index | Crabbe Huson Special | Templeton Foreign |
|---|---|---|---|---|---|---|
| Closing Share Prices | $19.65 | $63.34 | $97.52 | $36.33 | $8.00 | $8.45 |

BUTLER, DAVID W
KNOWLE HOUSE HEGEREY
LN. GERRARD'S CROSS
BUCKS  UK SLP 7NP, XX    06740

Please review this statement carefully and report any discrepancies to the Buck Benefits Service Line at 1-800-745-1519.  You also may call the Buck Benefits Service Line if you wish to change your Future Investments, Account Balances or simply inquire about a Loan or Withdrawal.  Futher information regarding the Fore Systems Retirement Plan may be accessed at:
**http://intraweb.fore.com/hr/index.htm**

RB 30

**FORE Systems**
**Retirement Plan**

**Statement of Account**
**For the Period Covering 9/30/98 through 12/31/98**

BUTLER, DAVID W.

Social Security Number    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

Date of Birth:  8/07/60
Date of Hire:  12/01/92

| | Morley Stable Asset | Dodge & Cox Balanced | Fidelity Magellan | Fidelity US Equity Index | Crabbe Huson Special | Templeton Foreign | Total |
|---|---|---|---|---|---|---|---|
| Current Investment Elections | 0% | 0% | 0% | 100% | 0% | 0% | 100% |
| **Account Value as of 9/30/98** | | | | | | | |
| Employee | $    0.00 | $    0.00 | $ 37,507.08 | $    0.00 | $    0.00 | $ 27,131.84 | 64,638.92 |
| Employer | 0.00 | 0.00 | 13,015.75 | 0.00 | 0.00 | 9,412.44 | 22,428.19 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Berkley 401(k) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Berkley Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Plan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $    0.00 | $    0.00 | $ 50,522.83 | $    0.00 | $    0.00 | $ 36,544.28 | 87,067.11 |
| **Current Activity** | | | | | | | |
| Contributions | | | | | | | |
| Employee | $    0.00 | $    0.00 | $    0.00 | $ 3,069.23 | $    0.00 | $    0.00 | 3,069.23 |
| Employer | 0.00 | 0.00 | 0.00 | 818.46 | 0.00 | 0.00 | 818.46 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Berkley 401(k) | 0.00 | 4,376.94 | 0.00 | 0.00 | 0.00 | 0.00 | 4,376.94 |
| Berkley Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Repayments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Earnings | 0.00 | 5.14 | 13,952.58 | 493.24 | 0.00 | 4,466.42 | 18,917.38 |
| Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Withdrawals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transfers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $    0.00 | $ 4,382.08 | $ 13,952.58 | $ 4,380.93 | $    0.00 | $ 4,466.42 | 27,182.01 |
| **Account Value as of 12/31/98** | | | | | | | |
| Employee | $    0.00 | $    0.00 | $ 47,865.19 | $ 3,458.62 | $    0.00 | $ 30,447.88 | 81,771.69 |
| Employer | 0.00 | 0.00 | 16,610.22 | 922.31 | 0.00 | 10,562.82 | 28,095.35 |
| Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Berkley 401(k) | 0.00 | 4,382.08 | 0.00 | 0.00 | 0.00 | 0.00 | 4,382.08 |
| Berkley Rollover | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prior Plan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | $    0.00 | $ 4,382.08 | $ 64,475.41 | $ 4,380.93 | $    0.00 | $ 41,010.70 | 114,249.12 |
| Outstanding Loan Principal | | | | | | | 0.00 |
| Total Account Value | | | | | | | $ 114,249.12 |
| Closing Share Prices | $19.94 | $65.22 | $120.82 | $43.97 | $7.99 | $8.39 | |

BUTLER, DAVID W.
17370 SKYLINE BLVD

WOODSIDE        CA                94062

Please review this statement carefully and report any discrepancies
to the Buck Benefits Service Line at 1-800-745-1519.  You also may
call the Buck Benefits Service Line if you wish to change your
Future Investments, Account Balances or simply inquire about a
Loan or Withdrawal.  Futher information regarding the FORE Systems
Retirement Plan may be accessed at:
http://intraweb.fore.com/hr/index.htm

RB 31

# PLAN HIGHLIGHTS

## Fore Systems Retirement Plan

The Fore Systems Retirement Plan is designed to help you save for your retirement, share in company profits and at the same time reduce your current taxes.

### ELIGIBILITY

- All employees are eligible to participate, except for the following:

  - part-time employees and contract employees

### ENROLLMENT DATES

| HIRE DATE: | ENTRY DATES: |
|---|---|
| On or Before January 1, 1993.† | January 1, 1993. |
| After January 1, 1993. | The next January 1, April 1, July 1 or October 1. |

### CONTRIBUTIONS

- EMPLOYEE CONTRIBUTIONS on a pretax basis between 1 and 15% of eligible compensation of each applicable payroll up to a maximum of $8,994 (adjusted annually) for the 1993 calendar year. You may change your deferral percentage as of January 1, April 1, July 1 and October 1. You may be able to make catch-up contributions under certain conditions.

- EMPLOYER MATCHING CONTRIBUTIONS in an amount equal to a percentage of your eligible compensation contributed to the Plan to be determined annually by a Board of Directors resolution. You must be employed as of the last day of the Plan Year.

- EMPLOYER PROFIT SHARING CONTRIBUTIONS if any, in an amount to be determined annually by a Board of Directors resolution.

  NOTE: Eligible compensation is your total compensation excluding bonuses and commissions. Compensation for first year participants will be measured based on compensation paid for the entire Plan Year.

### INVESTMENTS

You may choose among the following funds, managed by Fidelity Investments*.

> Fidelity Retirement Money Market Portfolio  (0630)
> Fidelity Government Securities Fund  (0054)
> Fidelity Asset Manager Portfolio  (0314)
> Fidelity U.S. Equity Index Portfolio  (0650)
> Fidelity Magellan Fund  (0021)

*NOTE: The Fidelity Fund Number assigned to each fund is identified in parentheses.*

RB32

You may redirect your future contributions simply by calling the toll-free number that will be provided by Fidelity. You may also call the same number to make exchanges among the plan's investment options. You may contact the Fidelity telephone representative between 8:30 AM (EST) and 8:00 PM (EST) on any business day. Exchanges requested before 4:00 PM (EST) will be posted on that business day based upon the closing price of the affected mutual fund(s). Exchanges requested after 4:00 PM (EST) will be processed on the next business day. The minimum exchange is the lesser of $250 or 100% of your account balance in the mutual fund. If your exchange is less than $250 then it may only be exchanged into one mutual fund. Sales load charges will apply upon the investment or exchange of money into the Fidelity Magellan® Fund.

You may contact a Fidelity representative at 1-800-544-8888 to obtain a prospectus or information about a mutual fund. You will have the right to vote any mutual fund proxies based upon the number of shares you own in that mutual fund. To protect its shareholders, each fund reserves the right to modify its exchange privileges as outlined in the fund prospectus with sixty days advance notice.

## HOW TO ENROLL

To begin participating, complete the enrollment and designation of beneficiary forms and send them to your Human Resources Dept.

## VESTING

The term "vesting" refers to your nonforfeitable right to own the contributions in your account. You are always 100% vested in your employee contributions.

Employer contributions will be 100% vested immediately.

## ACCESS TO YOUR MONEY

- You may take a lump sum or installment distribution from the plan in the event of termination of employment, retirement, disability or death. You may take a distribution of your 401(k) employee contribution account upon the attainment of age 59 ½. You will pay income tax on any distribution you receive. Taxable distributions payable to you will be subject to the 20% Federal Income Tax withholding requirement unless directly transferred to an IRA or a new Employer's qualified plan.

- You may make a hardship withdrawal, if you qualify, from your employee contributions and rollover contributions to purchase a principal residence, to prevent eviction from your principal residence, to pay for college tuition expenses for you or your immediate family or for unreimbursed medical expenses. The minimum hardship withdrawal is $1,000. Amounts withdrawn will be subject to the 20% Federal Income Tax withholding requirement. An Internal Revenue Service 10% premature distribution penalty tax may apply for certain distributions.

- Loans from the Plan are also available, if you qualify, on amounts you have contributed as well as on your vested Employer contributions subject to IRS maximums. The maximum loan you may receive is the lesser of 50% of your vested account balance or $50,000. The minimum loan is $1,000. You may only have one loan outstanding at any given time. All loans must be paid back within 5 years unless it is for the purchase of your principal residence.

## STATEMENT SCHEDULE

You will receive a statement four times a year within 20 days after January 31, April 30, July 31 and October 31 disclosing the value of your account balances and any benefits to which you may become entitled.

For more details on the Plan, read the Summary Plan Description which will be provided by your Human Resources Department. This Plan Highlights sheet summarizes the main features of the Fore Systems Retirement Plan but it is not a comprehensive description. The official Plan Document will govern in the case of any question.

---

* Fidelity Management & Research Company (FMR) is the investment advisor to Fidelity mutual funds.

Fidelity Distributors Corporation
(General Distribution Agent)
82 Devonshire Street
Boston, MA 02109

RB 33

Sep 24 05 03:15p    Dave Butler              6505291864              p.6

**Fore Systems Retirement Plan**                          **ENROLLMENT FORM**
                                                          **Plan Number: 40503**
**Social Security Number:** _____ — ____ — _____

## Participant Information

I want to: *(Select one)*    ☐ Enroll      ☐ Re-Enroll

                              ☐ Waive my right to make contributions at this time

Participant Name:    _____
                     Last                    First                    Initial

                     Hire Date: _____    Birth Date: _____

Participant Address: _____
                     Street

                     _____
                     City                    State                    Zip

## Pretax Contribution Information

I choose to contribute the following whole percentage of my pay on a **PRETAX** basis: [        ]%
*(The percentage indicated must not exceed 15% and may be further limited due to applicable IRS regulations.)*

## Investment Section

I choose to invest my account as follows:
*(Indicate a whole percentage for each fund. The TOTAL of all funds must equal 100%.)*

| | | |
|---|---|---|
| Fund Option 1: | Fidelity Retirement Money Market Portfolio  (0630) | _____ % |
| Fund Option 2: | Fidelity Government Securities Fund  (0054) | _____ % |
| Fund Option 3: | Fidelity Asset Manager Portfolio  (0314) | _____ % |
| Fund Option 4: | Fidelity U.S. Equity Index Portfolio  (0650) | _____ % |
| Fund Option 5: | Fidelity Magellan Fund  (0021) | _____ % |
| | **TOTAL** | **100%** |

Note:  The Fidelity Fund Number assigned to each fund is identified in parentheses.

## Signatures

I hereby certify that the above participant information is true, accurate and complete, and authorize my Employer to reduce my eligible compensation by the percentage(s) indicated above and to make a contribution to the 401(k) plan on my behalf. I have received and read the Fidelity mutual fund prospectus for each fund in which I am investing and agree to its terms.

*PARTICIPANT*        _____    *DATE* _____

As Plan Administrator I hereby acknowledge receipt of this form.

*PLAN ADMINISTRATOR*  _____    *DATE* _____

| For Plan Administrator Use Only: | Participation Date: _____ | Vesting Date: _____ |
|---|---|---|
| | Years of Service: | |
| | Employee No.: _____ | Division: _____ |

10/21/93

RB 34

Sep 24 05 03:16p    Dave Butler                6505291864                    p.7

**DESIGNATION OF BENEFICIARY FORM**
**Plan Number: 40503**

**Fore Systems Retirement Plan**
**Social Security Number:** _____ – _____ – _____

### Participant Information

Note:    *The accompanying instructions are an integral part of this form.  You should use them to assist you.*

Name:    _____
         Last                          First                      Initial

Address: _____
         Street

         _____
         City                         State                       Zip

Marital Status:    Single [    ]    Married [    ]

### Primary Beneficiary

I understand that if I am married, my spouse shall automatically be my designated beneficiary unless I elect otherwise and my spouse consents to such election.  I hereby designate the following person or persons as primary beneficiary of my account under the Plan payable by reason of my death.

Name:_____        Name:_____
Social Security Number:_____        Social Security Number:_____
Address:_____        Address:_____
_____        _____
Age:_____        Age:_____
Relationship to participant:_____        Relationship to participant:_____
Percentage:_____        Percentage:_____

When more than one beneficiary is designated, if the percentage is not specified, payment will be made in equal shares to each surviving beneficiary, or all to the last surviving beneficiary.

### Contingent Beneficiary

In the event that there is no living primary beneficiary at my death, I hereby designate the following person or persons as contingent beneficiary of my account:

Name:_____        Name:_____
Social Security Number:_____        Social Security Number:_____
Address:_____        Address:_____
_____        _____
Age:_____        Age:_____
Relationship to participant:_____        Relationship to participant:_____
Percentage:_____        Percentage:_____

When more than one beneficiary is designated, and no percentage is specified, then payment will be made in equal shares to each surviving beneficiary, or all to the last surviving beneficiary.

### Signatures

I reserve the right to revoke or change any beneficiary designation.  I hereby revoke all my prior designations (if any) of primary and contingent beneficiaries.  (NOTE:  IF YOU ARE MARRIED, SEE THE REVERSE SIDE OF THIS FORM FOR APPLICABLE SPOUSAL CONSENT REQUIREMENTS.)
*Please return this form to the Plan Administrator after you have completed it.*

**PARTICIPANT**_____    **DATE** _____

As Plan Administrator I hereby acknowledge receipt of this form.

**PLAN ADMINISTRATOR**    _____    **DATE** _____
*Note:  The Plan Administrator will maintain possession of this form.*

Non-J&S 10/18/93

RB35

*Note:* If your spouse is not your Designated Primary Beneficiary, then this Designation of Beneficiary is invalid without the consent of your spouse unless your spouse waived the right to consent to any change in the beneficiary designation under a prior beneficiary designation.

### Consent of Spouse

I acknowledge that I am the spouse of the Participant named on the reverse side of this form. I hereby certify that I have read this Designation of Beneficiary Form and understand that I possess a beneficial interest in my spouse's account under the Plan if I survive him/her. I hereby acknowledge and consent to the Designation of Beneficiary on the reverse side of this form. My consent shall be irrevocable unless my spouse subsequently changes the designation of beneficiary. If my spouse changes the designation, [Choose (a) or (b)]:

[ ] (a)  I understand I must sign a new consent to the new designation for it to be effective.

[ ] (b)  I waive my right to consent to any future change in designation. I understand I have the right to restrict my consent only to the beneficiary designated on the reverse side of this form by checking box (a).

I have executed this consent this _____ day of _____, 19 __.


_____
Signature of Participant's Spouse
(Must be witnessed by a Plan Representative or a Notary Public)

### Plan Representative

Signature of spouse witnessed this _____ day of _____, 19 __, in the presence of:


_____
Plan Representative


_____
(Print Name)

**OR**

### Notary Public

STATE OF _____
                          (ss.)
COUNTY OF _____


On this _____ day of _____, 19___, before me appeared _____ who acknowledged herself or himself to be the person who executed the consent set forth above and acknowledged the consent to be his or her free act and deed.


_____
Notary Public


My Commission expires: _____

RB 36

Sep 23 05 10:00a    Dave Butler                    6505291864              p.2

| Copy C For EMPLOYEE'S RECORDS (See Notice to Employee on back of Copy B.) | | 2002 | OMB No. 1545-0008 |
|---|---|---|---|
| a Control number | 1 Wages, tips, other comp. 27470.81 | 2 Federal income tax withheld 7044.04 | |
| b Employer ID number 94-3081693 | 3 Social security wages 36441.62 | 4 Social security tax withheld 2259.42 | |
| | 5 Medicare wages and tips 36441.62 | 6 Medicare tax withheld 528.45 | |
| c Employer's name, address, and ZIP code TriNet Employer Group, Inc. 101 Callan Avenue, 3rd Floor San Leandro, CA 94577 | | | |
| d Employee's social security number 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 | | | |
| e Employee's name, address, and ZIP code David W Butler 17370 Skyline Blvd Woodside, CA 94062 | | | |
| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment | |
| 10 Dependent care benefits | 11 Nonqualified plans | 12 Benefits included in box 1 | |
| 13 See instrs. for box 13 D 8570.81 | 14 Other | | |
| 15 Statutory employee | Deceased | Pension plan | Legal rep. | Deferred comp. |
| CA 364-0485-3 | | 27470.82 | | 1593.10 |
| 16 State Employer's state I.D. # | 17 State wages, tips, etc. | 18 State income tax | |
| 19 Locality name CA Disabil | 20 Local wages, tips, etc. 27767.00 | 21 Local income tax 138.82 | |

Form W-2 Wage and Tax Statement                    Dept. of the Treasury – IRS
This information is being furnished to the IRS. If you are required to file a tax return, a negligence penalty/other sanction may be imposed on you if this income is taxable and you fail to report it.                    41-1628081

| Copy 2 to be filed with Employee's State, City, or Local Income Tax Return | | 2002 | OMB No. 1545-0008 |
|---|---|---|---|
| a Control number | 1 Wages, tips, other comp. 27470.81 | 2 Federal income tax withheld 7044.04 | |
| b Employer ID number 94-3081693 | 3 Social security wages 36441.62 | 4 Social security tax withheld 2259.42 | |
| | 5 Medicare wages and tips 36441.62 | 6 Medicare tax withheld 528.45 | |
| c Employer's name, address, and ZIP code TriNet Employer Group, Inc. 101 Callan Avenue, 3rd Floor San Leandro, CA 94577 | | | |
| d Employee's social security number 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 | | | |
| e Employee's name, address, and ZIP code David W Butler 17370 Skyline Blvd Woodside, CA 94062 | | | |
| 7 Social security tips | 8 Allocated tips | 9 Advance EIC payment | |
| 10 Dependent care benefits | 11 Nonqualified plans | 12 Benefits included in box 1 | |
| 13 See instrs. for box 13 D 8570.81 | 14 Other | | |
| 15 Statutory employee | Deceased | Pension plan | Legal rep. | Deferred comp. |
| CA 364-0485-3 | | 27470.82 | | 1593.10 |
| 16 State Employer's state I.D. # | 17 State wages, tips, etc. | 18 State income tax | |
| 19 Locality name CA Disabil | 20 Local wages, tips, etc. 27767.00 | 21 Local income tax 138.82 | |

Form W-2 Wage and Tax Statement    L4UP    Dept. of the Treasury – IRS
41-1628C



Sep 23 05 10:01a    Dave Butler                    6505291864                    p.3

# 2000 W-2 and EARNINGS SUMMARY

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail.
The reverse side includes general information that you may also find helpful.

## 1. The following information reflects your final 2000 pay stub plus any adjustments submitted by your employer.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | CA. State Wages, Tips, Etc. Box 17 of W-2 |
|---|---|---|---|---|
| Gross Pay: | 247,900.45 | | | |

| | Social Security Tax Withheld Box 4 of W-2 | Medicare Tax Withheld Box 6 of W-2 | CA. State Income Tax SUI/SDI Box 18 of W-2 | |
|---|---|---|---|---|
| Fed. Income Tax Withheld Box 2 of W-2 | 63963.82 | 4724.40 | 3591.34 | 16242.43 |
| | | | | 276.06 |

## 2. Your Gross Pay Was Adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 | CA. State Wages, Tips, Etc. Box 17 of W-2 |
|---|---|---|---|---|
| Gross Pay | 247,900.45 | 247,900.45 | 247,900.45 | 247,900.45 |
| Plus GTL (C-Box 13) | 228.00 | 228.00 | 228.00 | 228.00 |
| Less Other Café 125 | 450.00 | 450.00 | 450.00 | 450.00 |
| Wages Over Limit | N/A | 171,478.45 | N/A | N/A |
| Reported W-2 Wages | 247,678.45 | 76,200.00 | 247,678.45 | 247,678.45 |

DAVID BUTLER
17370 SKYLINE BLVD
WOODSIDE CA 94062

## 3. Employee W-4 Profile. To change your Employee W-4 Profile information, file a new W-4 with your payroll dept.

Social Security Number:        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
Taxable Marital Status:        MARRIED
Exemptions/Allowances:
    FEDERAL:    0
    STATE:      0

© 2000 AUTOMATIC DATA PROCESSING, INC.

---

| d Control Number    Dept.    Corp.    Employer use only |
|---|
| 00014Z  EFG    001510    A        7 |

| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
|---|---|
| 247678.45 | 63963.82 |
| 3 Social security wages | 4 Social security tax withheld |
| 76200.00 | 4724.40 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 247678.45 | 3591.34 |

c Employer's name, address, and ZIP code

FASTFORWARD NETWORKS
INC
76 HAWTHORNE ST STE 801
SAN FRANCISCO CA 94105

| b Employer's FED ID number | a Employee's SSA number |
|---|---|
| | |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 13 Benefits included in box 1 |
| 15 | 14 Other |
| | C 228.00 |

e/f Employee's name, address and ZIP code
DAVID BUTLER
17370 SKYLINE BLVD
WOODSIDE CA 94062

| 16 State wages, tips, etc. | 247678.45 |
|---|---|
| 17 State income tax | 16242.43 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Local wages, tips, etc. | |
| 21 Locality name | |

| 18 State | 19 Employer's state I.D. No. |
|---|---|
| CA 801 | 276.06    CA 801 |

| 18 Cat amt. | Deceased | Pension plan | Legal rep. | Deferred comp. |
|---|---|---|---|---|

## W-2
CA State Reference Copy
Wage and Tax Statement 2000

Copy 2 to be filed with employee's State Income tax return.

OMB No. 1545-0008

OMB No. 1545-0008

| Employer's name, address and ZIP code | 3 Employer's identification number |
|---|---|

ERNATIONAL BUSINESS MACHINES CORPORATION
WHITE PLAINS ROAD
RYTOWN, NY 10591
                    59/51G

13-0871985

| | 5 Deceased | STAT. Employee | Pension Plan | Deferred Compensation |
|---|---|---|---|---|
| | ☐ | ☐ | ☒ | ☒ |

| ce EIC Payment | 8 Employee's social security number | 9 Federal income tax withheld | 10 Wages, tips, and other compensation |
|---|---|---|---|
| | 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 | 3924.52 | 38476.77 |

| 12 Employee's name, address and ZIP code | 11 Social security tax withheld | 13 Social security wages |
|---|---|---|
| | 2951.68 | 39303.31 |

KRISTIN BUTLER
12429 TRIPLE CROWN RD
GAITHERSBURG
MD    20878

| | 16(b) Cost of Group Term Life Ins. over $50,000 | (d) Deferred compensation (401(k) |
|---|---|---|
| | | 826.54 |

36-B11-682-CMU

| | 16a Fringe benefits incl. in Box 10 | 16b |
|---|---|---|

Form W-2 Wage and Tax Statement 1988
This information is being furnished to the Internal Revenue Service.

Copy B to be filed with employee's FEDERAL tax return

Department of Treasury
Internal Revenue Service

R E I

OMB No. 1545-0008

| 2 Employer's name, address and ZIP code | 3 Employer's identification number |
|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION<br>520 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591<br>59/51G | 13-0871985 |

| 5 Deceased | STAT. Employee | Pension Plan | Deferred Compensation |
|---|---|---|---|
| ☐ | ☐ | ☒ | ☒ |

| 7 Advance EIC Payment | 8 Employee's social security number | 9 Federal income tax withheld | 10 Wages, tips, and other compensation |
|---|---|---|---|
| | 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 | 4574.32 | 41435.93 |

| 12 Employee's name, address and ZIP code | 11 Social security tax withheld | 13 Social security wages |
|---|---|---|
| | 3275.02 | 43608.79 |

| | 16(b) Cost of Group Term Life Ins. over $50,000 | 16(d) Deferred compensation 401(k) |
|---|---|---|
| KRISTIN G BUTLER<br>12429 TRIPLE CROWN RD<br>GAITHERSBURG<br>MD   20878<br><br>12-B11-682-CMU | | 2172.86 |

| | 16a Fringe benefits incl. in Box 10 | 15b |
|---|---|---|

Form W-2 Wage and Tax Statement 1989
This information is being furnished to the Internal Revenue Service.

Copy B to be filed with employee's FEDERAL tax return      Department of Treasury
Internal Revenue Service

R F D

OMB No. 1545-0008

| 2 Employer's name, address and ZIP code | | 3 Employer's identification number |
|---|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION<br>520 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591          59/516 | | 13-0871985 |

| | 6 Deceased | STAT. Employee | Pension Plan | Deferred Compensation |
|---|---|---|---|---|
| | ☐ | ☐ | ☒ | ☒ |

| 5 Employer's social security number | 8 Advance EIC Payment | 9 Federal income tax withheld | 10 Wages, tips, and other compensation |
|---|---|---|---|
| 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 | | 8933.04 | 51190.16 |

| 19 Employee's name, address and ZIP code | 11 Social security tax withheld | 12 Social security wages |
|---|---|---|
| | 3924.45 | 51300.00 |

| KRISTIN G BUTLER<br>12429 TRIPLE CROWN RD<br>GAITHERSBURG<br>MD    20878 | 16 Fringe benefits incl. in Box 10 | 17 (D) Sec. 401(k) Contributions |
|---|---|---|
| | | 372.44 |

12-B11-682-CMU

Form **W-2 Wage and Tax Statement 1990**
This information is being furnished to the Internal Revenue Service.

Copy B to be filed with employee's FEDERAL tax return

Department of Treasury
Internal Revenue Service

RE3

Sep 20 05 01:25p    Dave Butler              6505291864              p.2

| 2 Employer's name, address and ZIP code | | | 3 Employer's identification number | |
|---|---|---|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION<br>520 WHITE PLAINS ROAD<br>TARRYTOWN, NEW YORK 10591    59/51G | | | 13-0871985 | |
| | | | 4 Employer's state ID number<br>00828482 | R040285 |

| 5 Employee's social security number<br>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 | 9 Federal income tax withheld | 10 Wages, tips, and other compensation | 11 Social security tax withheld | 6 Deceased ☐  Pension Plan ☒  Deferred Compensation ☐ |
|---|---|---|---|---|
| 19 Employee's name, address and ZIP code<br><br>CORRECTED W2<br><br>KRISTIN G BUTLER<br>7213 MEADOWOOD WAY<br>CLARKSVILLE<br>MD    21029<br><br>    12-B11-682-CMU-000006    02/12/92 | 12 Social security wages | 14 Medicare wages and tips | 15 Medicare tax withheld | |
| | 17(D) Sec. 401(k) Contributions | 22 Dependent care benefits | 23 Fringe benefits incl. in Box 10 | |
| | 24 State/local income tax withheld<br>3177.17 | 25 State/local wages<br>53478.81 | 26 Name of state/locality<br>MARYLAND | |

Form W-2 Wage and Tax Statement 1991        Copy C for employee's records

R E4

Sep 20 05 01:25p    Dave Butler                    6505291864                    p.3

| | | OMB No. 1545-0008 | | |
|---|---|---|---|---|

| 2 Employer's name, address and ZIP code | | | 3 Employer's identification number | |
|---|---|---|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION | | | 13-0871985 | R040285 |
| 520 WHITE PLAINS ROAD | | | 6 Deceased / STAT. Employee / Pension Plan [X] / Deferred Compensation [X] | |
| TARRYTOWN, NY 10591     10/51G | | | | |

| 5 Employee's social security number | 6 Advance EIC Payment | 9 Federal income tax withheld | 10 Wages, tips, and other compensation | 11 Social security tax withheld |
|---|---|---|---|---|
| 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 | | 6588.71 | 44569.69 | 2886.05 |

| 18 Employee's name, address and ZIP code | 12 Social security wages | 14 Medicare wages and tips | 15 Medicare tax withheld |
|---|---|---|---|
| | 46549.23 | 46549.23 | 674.97 |
| KRISTIN G BUTLER | 17(D) Sec. 401(k) Contributions | 22 Dependent care benefits | 23 Fringe benefits incl. in Box 10 |
| 7213 MEADOWOOD WAY | 1979.54 | | |
| CLARKSVILLE | | | |
| MD   21029 | | | |

96-2CA-8HB-CB2-097B10                                          01/07/93

Form W-2 Wage and Tax Statement 1992              Copy C for employee's records              Department of the Treasury
This information is being furnished to the Internal Revenue Service.                                              Internal Revenue Service

RE5

Sep 20 05 01:26p     Dave Butler                    6505291864                    p.5

| | |
|---|---|
| b Employer's identification number | OMB No. 1545-0008 |
| 13-0871985 | |

| Employer's name, address and ZIP code | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION | 45666.84 | 6365.53 |
| 1701 NORTH STREET | 3 Social security wages | 4 Social security tax withheld |
| ENDICOTT, NY 13760          10/36C | 49248.37 | 3053.40 |

| d Employee's social security number | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|
| 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 | 49248.37 | 714.10 |

| e Employee's name, address and ZIP code | 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|---|
| | | |
| KRISTIN G BUTLER | 11 Nonqualified plans | 12 Benefits included in Box 1 |
| 7213 MEADOWOOD WAY | | |
| CLARKSVILLE | 13 (D) Sec. 401(k) Contributions | 14 Other |
| MD    21029 | 3581.53 | |

96-2CA-8HB-CB2-081880

| 13 Deceased | STAT. Employee | Pension Plan ☒ | Deferred Compensation ☒ | R040285 |
|---|---|---|---|---|
| ☐ | ☐ | | | |

01/07/94

Form W-2 Wage and Tax Statement 1993          Copy C for employee's records          Department of the Treasury
This information is being furnished to the Internal Revenue Service.                                        Internal Revenue Service

RE6

Sep 20 05 01:28p    Dave Butler                    6505291864                    p.8

| b Employer's identification number | | |
|---|---|---|
| 13-0871985 | OMB No. 1545-0008 | |

| c Employer's name, address and ZIP code | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION | 7216.32 | 953.64 |
| 1701 NORTH STREET | 3 Social security wages | 4 Social security tax withheld |
| ENDICOTT, NY 13760        10/36C | 7930.00 | 491.66 |

| d Employee's social security number | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|
| 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 | 7930.00 | 114.99 |

| e Employee's name, address and ZIP code | 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|---|
| | | |
| KRISTIN G BUTLER | 11 Nonqualified plans | 12 Benefits included in Box 1 |
| 7213 MEADOWOOD WAY | | |
| CLARKSVILLE | 13 (D) Sec. 401(k) Contributions | 14 Other - Health care premium |
| MD   21029 | 713.68 | |
| | 13 (P) Excludable moving expense | |
| GN/96/2CA/8HB-CB2 | | |
| 187940 | | |

| 15 Deceased | STAT. Employee | Pension Plan | Deferred Compensation |
|---|---|---|---|
| ☐ | ☐ | ☒ | ☐ |

01/06/95

Form W-2 Wage and Tax Statement 1994        Copy C for employee's records        Department of the Treasury
This information is being furnished to the Internal Revenue Service.        Internal Revenue Service

RF7

| | | | | |
|---|---|---|---|---|
| a Control number | OMB No. 1545-0008 | | | |

**13-3751580**

c Employer's name, address and ZIP code

LORAL FEDERAL SYSTEMS COMPANY
1701 NORTH STREET
ENDICOTT, NY 13760     10/36C

d Employee's social security number
**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**

e Employee's name, address and ZIP code

KRISTIN G BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE
MD    21029

GM/96/2CA/8HB-CB2
187941

| Box | Description | Amount |
|---|---|---|
| 1 Wages, tips, other compensation | | 30132.53 |
| 2 Federal income tax withheld | | 6986.09 |
| 3 Social security wages | | 31276.24 |
| 4 Social security tax withheld | | 1939.13 |
| 5 Medicare wages and tips | | 31276.24 |
| 6 Medicare tax withheld | | 453.50 |
| 9 Advance EIC payment | | |
| 10 Dependent care benefits | | |
| 11 Nonqualified plans | | |
| 12 Benefits included in Box 1 | | |
| 13 (O) Sec. 401(k) Contributions | | 1143.71 |
| 14 Other - Health care premium | | 34.50 |
| 13 (P) Excludable moving expense | | |

| 15 Deceased | STAT. Employee | Pension Plan | Deferred Compensation |
|---|---|---|---|
| ☐ | ☐ | ☒ | ☐ |

**01/06/95**

Form W-2 Wage and Tax Statement 1994
This information is being furnished to the Internal Revenue Service.

Copy C for employee's records

Department of the Treasury
Internal Revenue Service

R FI



## LOCKHEED MARTIN FEDERAL SYSTEMS
## DEFERRED INCOME RETIREMENT PLAN

NA  38015                    21

KRISTIN G BUTLER
7213 MEADOWOOD WAY
CLARKSVILLE, MD  21029-1714

Social Security Number: 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
This Statement Period:   October 01, 1996 to December 31, 1996

Client Service Number          1-800-354-7125
You may call Fidelity 8:30 am to 8:00 pm EST to inquire
about your account.  For the hearing impaired call
1-800-835-5089 and overseas call 1-972-556-1464 collect.

### MARKET VALUE

| Funds | Units/Shares 09/30/96 | Units/Shares 12/31/96 | Price 09/30/96 | Price 12/31/96 | Market Value 09/30/96 | Market Value 12/31/96 |
|---|---|---|---|---|---|---|
| Retirement Money Mkt | 4622.480 | 4680.920 | $1.00 | $1.00 | $4,622.48 | $4,680.92 |
| Fixed Income Fund | 4011.570 | 4078.300 | $1.00 | $1.00 | $4,011.57 | $4,078.30 |
| GNMA | 94.630 | 96.208 | $10.58 | $10.70 | $1,001.18 | $1,029.43 |
| Asset Manager | 58.634 | 62.175 | $16.49 | $16.47 | $966.87 | $1,024.03 |
| Growth & Income | 276.186 | 278.511 | $28.98 | $30.73 | $8,003.87 | $8,558.64 |
| Magellan | 19.127 | 19.272 | $76.05 | $80.65 | $1,454.61 | $1,554.29 |
| Overseas | 30.049 | 32.034 | $31.41 | $30.84 | $943.83 | $987.92 |
| Total Account Value | | | | | $21,004.41 | $21,913.53 |
| Net Change | | | | | | $909.12 |
| Vested Balance | | | | | | $21,913.53 |

### CONTRIBUTION SUMMARY

| | This Period | Year To Date | Inception To Date |
|---|---|---|---|
| EE Basic Before-Tax | $0.00 | $0.00 | $8,835.60 |
| EE Supp. Before-Tax | $0.00 | $0.00 | $1,954.70 |
| ER Basic Before-Tax | $0.00 | $0.00 | $2,650.26 |
| Total Contributions | $0.00 | $0.00 | $13,440.56 |

10790·30

### CURRENT INVESTMENT CHOICES AS OF 01/15/97

| Funds | Fund/VRS Number | Current Investment Choices | As Of 12/31/96 Your Investment Allocation |
|---|---|---|---|
| Retirement Money Mkt | 0630 | 0.00% | 21.36% |
| Fixed Income Fund | 7786 | 40.00% | 18.61% |
| GNMA | 0015 | 0.00% | 4.70% |
| Asset Manager | 0314 | 15.00% | 4.67% |
| Growth & Income | 0027 | 10.00% | 39.06% |
| Magellan | 0021 | 20.00% | 7.09% |
| Overseas | 0094 | 15.00% | 4.51% |
| TOTAL | | 100.00% | 100.00% |

2000

RF2

# BOLDRA, KLUEGER & STEIN, LLP
## ATTORNEYS AND COUNSELLORS AT LAW

—

21031 VENTURA BLVD.
SUITE 1160
WOODLAND HILLS, CA. 91364

Patricia E. Boldra
Robert F. Klueger*
Jacob Stein*
  *Certified Specialist, Taxation Law
   State Bar of California
   Board of Legal Specialization

October 11, 2005

Mr. Steve Olson
Certified Public Accountant
Olson & Company
447 North First Street
San Jose, CA 95112

RE: David Butler and Kristin Butler

Dear Mr. Olson:

This letter is being written in response to your request that we provide your office with an opinion concerning the real and personal assets of David Butler and Kristin Butler (herein, the "Butlers") as of September 14, 2000 under California law, specifically, whether such assets on that date were characterized as community property or separate property, and if community property, the effect of that characterization. You have made this request of us in the context of a calculation of David Butler's "net worth" for purposes of the Equal Access to Justice Act. The opinions stated herein are based upon our reading of federal and state statutes and cases. We offer no opinions related to financial accounting issues.

Facts

Our opinion is based upon the following facts, as represented to us by the Butlers and which we assume to be true:

1. David Butler and Kristin Butler were married on June 16, 1984.

2. On September 14, 2000, they were residents of the State of California.

3. The Butlers acquired their marital residence at 17370 Skyline Blvd., Woodside, CA in 1998. The residence was acquired with funds that had been earned and saved by them throughout their marriage. The principal and interest with respect to the mortgage indebtedness on their residence has been serviced from their earnings and savings. Similarly, their other personal property and savings has been acquired

TELE (818) 598-2252     bob@LAtaxlawyers.com          FAX (818) 598-2253

*Exhibit G*

Mr. Steve Olson
page 2

by their personal earnings throughout their marriage. Neither their residence nor any of their other assets derives, either directly or indirectly, from inheritance or gifts received by either of the Butlers.

4. Kristin Butler is the owner of an individual retirement account ("IRA"). We are advised that some of the contributions to that IRA were made at a time when she was not a resident of California, and when she may have resided in a "separate property" state.

5. As of September 14, 2000, the Butlers had not entered into any pre-marital or post-marital agreement that would alter the statutory characterization of their assets.

Discussion

California law presumes that all property, wherever situated, acquired by married persons during their marriage while domiciled in California is community property. California Family Code §760. Generally, the only property that escapes this general presumption is property that is received by a spouse during marriage by means of inheritance or gift, or was owned by that spouse prior to the marriage. Fam. Code §770. If property is community property, then each spouse has a "present, existing and equal" interest in the community property. Fam. Code §751.

The effect of the existence of community property depends somewhat on the context, but in all cases stems from the "present, existing and equal" interest that each spouse possesses in the community property. For example, upon the death of one spouse, one half of the community property belongs to the surviving spouse; the other half belongs to the decedent. California Probate Code §100. If a married person domiciled in California attempts to dispose of all of the community property by will or other testamentary disposition, the surviving spouse is granted a general right to void that disposition to the extent of one-half of the disposition, on the ground that the decedent did not own more than one half of the property. California Probate Code §102.

In the event of the dissolution of the marriage in California, the Court is required to divide the community estate equally between the spouses. Fam. Code §2550. This follows from the fact that during the marriage, each spouse owned an equal, one-half interest in the community estate.

During the marriage of California residents, each spouse has a fiduciary duty to the other with respect to the community property. Section 721(b) of the Family Code provides, in pertinent part:

"...a husband and wife are subject to the general rules governing fiduciary relationships which control the actions of persons occupying confidential relations with each other. This confidential relationship imposes a duty of the highest good faith and fair dealing on each spouse, and neither shall take any unfair advantage of the other. This confidential relationship is a fiduciary relationship subject to the same rights and

Mr. Steve Olson
page 3


duties of nonmarital business partners..."

The right of one spouse to manage, control, and more importantly, to dispose of community property depends, to a certain extent, on the type of property. One spouse may not make a gift of personal community property without the written consent of the othe,. Fam. Code §1100(b), nor may one spouse sell (even for adequate consideration) or encumber personal property used in the home without the written consent of the other. Fam. Code §1100(c). Most importantly, both spouses must join in any instrument purporting to convey or encumber community real property. Fam. Code §1102. However, if one spouse is managing a business that is community property, that spouse alone may act as manager, but is nevertheless required to provide the other spouse with prior written notice of a bulk sale of the business or its assets. Fam. Code §1100(d).

You informed us that contributions to Kristin Butler's IRA were made while she resided outside of California. As such, this item of property, while perhaps not community property, is most likely characterized as "quasi-community property," Fam. Code §125. For our present purposes, the effect of quasi-community property or community property is the same: each spouse is entitled to receive one-half of their interest in quasi-community property.

Once it has been determined that property is community property, and that each spouse has a right to own and manage only one-half of the community estate, a related question is whether state law property characterizations may be preempted by federal statutes or policies.

Although a full discussion of federal preemption is beyond the scope of this letter, we can advise that under certain limited circumstances, federal law may preempt state law relative to the characterization of property. However, such preemption may occur only where a Congressional intent to preempt the field is clear. See, e.g., Egelhoff v. Egelhoff, 532 US 141, 121 S. Ct. 1322 (2001) (ERISA preemption). In order for state marital property law to be preempted, it "must do major damage to clear and substantial federal interests before the Supremacy Clause will demand that state law be overridden." Hisquierdo v.Hisquierdo 439 US 572, 581, 99 S. Ct.802, 808. For example, Veterans' disability benefits are exempt from state court attachment while in the hands of the Veteran's Administration, and are not divisible community property in state court divorce actions. Mansell v. Mansell 490 US 581, 109 S. Ct. 2023 (1989). But the Federal Copyright Act does not preempt state court jurisdiction to recognize, divide and enforce community property interests in a spouse's copyright. Marriage of Worth, 195 CA 3d 768, 241 CR 135 (1987).

We have reviewed the Equal Access to Justice Act, 5 USC §504. We believe that there is nothing either in the language of the statute, the legislative history thereunder or in the case law interpreting the statute that would lead us to believe that Congress untended the EAJA to preempt state property law in determining the "net worth" of claimant under that statute.

Mr. Steve Olson
page 4


Conclusion

Based upon the facts presented to us, we conclude that on September 14, 2000, all of the assets owned
by the Butlers were community property or quasi-community property.  Pursuant to California
community property law, each of them possessed an equal (one-half) interest in the community estate,
and David Butler's individual net worth would thus be properly calculated to be roughly one half of the
combined, joint net worth of Mr. and Mrs. Butler.  We further believe that the Equal Access to Justice
Act does not preempt California community property in any respect.

This letter is limited to the facts and conclusions stated herein.  If we can be of further service, please
do not hesitate to contact us.


Very truly yours,

Boldra, Klueger & Stein, LLP

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, | Civil Action No. 00-1827 |
| Plaintiff, | Judge Cercone |
| v. | |
| DAVID W. BUTLER, | |
| Defendant. | |

## CERTIFICATE OF SERVICE

I, Thomasine L. Butler, hereby affirm and attest under penalty of perjury that a copy of

the Supplemental Declaration of Donald J. Enright in Further Support of Amended Motion for an

Award of Attorneys' Fees and Expenses was served by Federal Express overnight upon:

Catherine Pappas, Esq.
United States Securities and Exchange Commission
Mellon Independence Center
701 Market Street, Suite 2000
Philadelphia, PA 19106

Timothy N. McGarey
Office of General Counsel
U.S. Securities and Exchange Commission
100 F Street, NE
Washington, DC 20549

Sworn and subscribed this 12th day of October, 2005.

Thomasine L. Butler